

# ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

October 12, 2011
Client No. 18182
Invoice No. 1330891

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through September 30, 2011 in connection with the matters described on the attached pages: | $ | 14,397.50 |
| DISBURSEMENTS as per attached pages: | | 0.00 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 14,397.50 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Dept 34461*
*P.O. Box 39000*
*San Francisco, CA 94139*
*Reference: 18182/ Invoice: 1330891*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH& Wire Transfers:*




**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo Lockbox*
*Attn: Dept 34461*
*3440 Walnut Avenue*
*Building A, Window H*
*Fremont, CA 94538*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1330891*



ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

October 12, 2011
Client No. 18182
Invoice No. 1330891

Orrick Contact: John Ansbro

### BILLING SUMMARY

**Client:** **Dow Corning**
**Matter:** **2007 - Deutsche Solar**

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 9.70 | 750.00 | 7,275.00 |
| J. Coll Jr. | 2.50 | 955.00 | 2,387.50 |
| Edward P. Henneberry | 2.50 | 875.00 | 2,187.50 |
| Matthew G. Rose | 5.50 | 415.00 | 2,282.50 |
| Catharine L. Zurbrugg | 0.50 | 530.00 | 265.00 |
| Total All Timekeepers | 20.70 | $695.53 | $14,397.50 |

**Total For This Matter**          **$14,397.50**



ORRICK

Hemlock Semiconductor Pte. Ltd.                                    October 12, 2011
c/o Dow Corning Corporation                                       Client No. 18182
2200 W. Salzburg Road                                          Invoice No. 1330891
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney
                                                        Orrick Contact: John Ansbro


For Legal Services Rendered Through September 30, 2011 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Person | Description | Hours |
|------|--------|-------------|-------|
| 09/27/11 | C. Zurbrugg | Review Hemlock contracts with DeutscheSolar. | 0.50 |
| 09/27/11 | J. Ansbro | Review letter threatening legal action, discuss same with P. Coll; initial review of supply agreements with Deutsche Solar; confer with C. Zurbrug. | 0.80 |
| 09/28/11 | M. Rose | Review ▮▮▮▮▮▮▮▮ Deutsche Solar agreements; research ▮▮▮▮▮▮▮▮▮▮ under European law; draft internal memorandum. | 5.50 |
| 09/28/11 | J. Ansbro | Draft Hemlock response to DS letter; discussions with P. Coll regarding same and EU issues; teleconferences with J. Tierney. | 4.60 |
| 09/28/11 | E. Henneberry | Review applicability of EU ▮▮▮▮▮▮▮▮▮▮ Deutsche Solar contract with M Rose and research same; conference with P Coll re same. | 2.00 |
| 09/28/11 | J. Coll Jr. | EU competition issue. | 1.00 |
| 09/29/11 | J. Ansbro | Further revisions to response letter to DS, confer with P. Coll regarding same; review contracts; review memo regarding EU issues; telecons and emails with J. Tierney. | 4.10 |
| 09/29/11 | E. Henneberry | Review memo re ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 |
| 09/29/11 | J. Coll Jr. | Review and revise draft response letter; review memorandum on ▮▮▮▮▮ and discuss with J Ansbro. | 1.30 |
| 09/30/11 | J. Ansbro | Discuss status and strategy with P. Coll. | 0.20 |
| 09/30/11 | J. Coll Jr. | Report from J. Ansbro. | 0.20 |

Total Hours                 20.70
Total For Services                        $14,397.50




ORRICK

Hemlock Semiconductor Pte. Ltd. - 18182
page 2

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 9.70 | 750.00 | 7,275.00 |
| J. Coll Jr. | 2.50 | 955.00 | 2,387.50 |
| Edward P. Henneberry | 2.50 | 875.00 | 2,187.50 |
| Matthew G. Rose | 5.50 | 415.00 | 2,282.50 |
| Catharine L. Zurbrugg | 0.50 | 530.00 | 265.00 |
| Total All Timekeepers | 20.70 | $695.53 | $14,397.50 |

**Total For This Matter**                    **$14,397.50**



# ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

November 15, 2011
Client No. 18182
Invoice No. 1337340

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through October 31, 2011 in connection with the matters described on the attached pages: | $ | 2,470.50 |
| DISBURSEMENTS as per attached pages: | | 84.00 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | 2,554.50 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:          $14,397.50
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP*<br>*Lockbox #774619*<br>*4619 Solutions Center*<br>*Chicago, IL 60677-4006*<br>*Reference: 18182/ Invoice: 1337340* | *ACH & Wire Transfers:*<br> | *Orrick, Herrington & Sutcliffe LLP*<br>*c/o Wells Fargo*<br>*Attn: Lockbox #774619*<br>*350 East Devon Avenue*<br>*Itasca, IL 60143*<br>*(213) 614-3248*<br>*Reference: 18182/ Invoice: 1337340* |



ORRICK

Hemlock Semiconductor Pte. Ltd.                          November 15, 2011
c/o Dow Corning Corporation                              Client No. 18182
2200 W. Salzburg Road                                    Invoice No. 1337340
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                       Orrick Contact: John Ansbro

**BILLING SUMMARY**

| Client: | **Dow Corning** |
| Matter: | **2007 - Deutsche Solar** |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 2.70 | 750.00 | 2,025.00 |
| J. Coll Jr. | 0.30 | 955.00 | 286.50 |
| Catharine L. Zurbrugg | 0.30 | 530.00 | 159.00 |
| Total All Timekeepers | 3.30 | $748.64 | $2,470.50 |

Disbursements
    Lexis Research             76.00
    Taxi Expense              8.00
             Total Disbursements        $84.00


**Total For This Matter**        **$2,554.50**



ORRICK

Hemlock Semiconductor Pte. Ltd.                          November 15, 2011
c/o Dow Corning Corporation                                Client No. 18182
2200 W. Salzburg Road                                    Invoice No. 1337340
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                    Orrick Contact: John Ansbro


For Legal Services Rendered Through October 31, 2011 in Connection With:

**Matter:  2007 - Deutsche Solar**


| 10/05/11 | J. Ansbro | Teleconference with J. Tierney; review HSC edits to response to Deutsche Solar and further revise draft. | 0.50 |
| 10/06/11 | C. Zurbrugg | Review draft response to Deutsche Solar and confer with J. Ansbro. | 0.30 |
| 10/06/11 | J. Ansbro | Further revise response letter to Deutsche, emails to/from J. Tierney regarding same, confer with C. Zurbrugg and P. Coll regarding same. | 2.20 |
| 10/06/11 | J. Coll Jr. | Attenton to letter to Deutsche. | 0.30 |

Total Hours                    3.30
Total For Services                        $2,470.50

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| John Ansbro | 2.70 | 750.00 | 2,025.00 |
| J. Coll Jr. | 0.30 | 955.00 | 286.50 |
| Catharine L. Zurbrugg | 0.30 | 530.00 | 159.00 |
| Total All Timekeepers | 3.30 | $748.64 | $2,470.50 |

Disbursements
    Lexis Research                    76.00
    Taxi Expense                       8.00
                        Total Disbursements             $84.00


                        **Total For This Matter**        **$2,554.50**



# ORRICK

Hemlock Semiconductor Pte. Ltd.                                        April 9, 2012
c/o Dow Corning Corporation                                        Client No. 18182
2200 W. Salzburg Road                                            Invoice No. 1358782
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                        Orrick Contact: John Ansbro


FOR SERVICES RENDERED through March 31, 2012 in connection
with the matters described on the attached pages:                $        12,651.00
    *LESS CLIENT DISCOUNT*                              *(1,265.10)*
SUBTOTAL                                                    $        11,385.90
DISBURSEMENTS as per attached pages:                                        1.98

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**        $        **11,387.88**

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT


In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.


## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**          **ELECTRONIC FUNDS**          **OVERNIGHT DELIVERY:**
                                          **TRANSFERS:**
*Orrick, Herrington & Sutcliffe LLP*      *ACH & Wire Transfers:*      *Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*                                              *c/o Wells Fargo*
*4619 Solutions Center*                                        *Attn: Lockbox #774619*
*Chicago, IL 60677-4006*                                        *350 East Devon Avenue*
*Reference: 18182/ Invoice: 1358782*                                *Itasca, IL 60143*
                                                              *(213) 614-3248*
                                                        *Reference: 18182/ Invoice: 1358782*



# ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

April 9, 2012
Client No. 18182
Invoice No. 1358782

Orrick Contact: John Ansbro

For Legal Services Rendered Through March 31, 2012 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 03/15/12 | J. Ansbro | Review M. Nolan emails and background materials regarding Deutsch Solar and Solar World, assemble and confer with Orrick team regarding threat to bankrupt Deutsche Solar; conference call with Nolan and J. Stutelberg. | 2.50 |
| 03/15/12 | S. Barnett | E-mail correspondence; conferences with J. Ansbro, T. Hacohen; telephone conference with M. Nolan, J. Stutelberg and Orrick team; review Deutsche Solar MOUs 1-3 and LTAs 2-3. | 2.80 |
| 03/15/12 | R. D'Aversa Jr. | Review issues regarding LTA and bankruptcy; meeting with Ansbro to discuss issues; call with client. | 2.00 |
| 03/15/12 | D. Robertson Jr. | Conference with team and client re contract enforcement ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓ implications of bankruptcy in Germany or US. | 1.10 |
| 03/16/12 | J. Ansbro | Telecon with B. Burger and R. D'Aversa regarding Deutsche Solar background and analysis; review and revise email to M. Nolan responding to ▓▓▓▓▓▓▓▓▓ review ▓▓▓▓▓▓▓ and related briefing and respond to M. Nolan query regarding ▓▓▓▓▓ | 2.50 |
| 03/16/12 | B. Burger | Telephone conference with Raniero D'Aversa and client. | 0.80 |
| 03/16/12 | R. D'Aversa Jr. | Call with B. Burger regarding German insolvency; review and revise email summary regarding German law; follow up emails regarding same. | 1.00 |
| 03/29/12 | J. Ansbro | Review and revise draft responses to D. Solar. | 0.60 |
| 03/29/12 | S. Barnett | E-mail correspondence; conferences with J. Ansbro; review March 28 letter from SolarWorld; draft and distribute HSC reply thereto (three rounds). | 2.00 |
| 03/30/12 | S. Barnett | E-mail correspondence; review March 6 letter from Deutsche Solar; draft and distribute HSC reply thereto (two rounds). | 1.30 |




ORRICK

Hemlock Semiconductor Pte. Ltd. - 18182
page 2

| | | | | |
|---|---|---|---|---|
| Total Hours | | | 16.60 | |
| Total For Services | | | | $12,651.00 |
| *Less 10.0 % Discount* | | | | *(1,265.10)* |
| Total Fees | | | 16.60 | $11,385.90 |

| Timekeeper Summary | Hours | Rate | Amount | |
|---|---|---|---|---|
| Raniero D'Aversa Jr. | 3.00 | 995.00 | 2,985.00 | |
| John Ansbro | 5.60 | 775.00 | 4,340.00 | |
| Benedikt Burger | 0.80 | 720.00 | 576.00 | |
| Steven R. Barnett | 6.10 | 675.00 | 4,117.50 | |
| Daniel W. Robertson Jr. | 1.10 | 575.00 | 632.50 | |
| | | | | |
| Total All Timekeepers | 16.60 | | $12,651.00 | |
| | | Less Discount | (1,265.10) | |
| | | Total Fees | $11,385.90 | |

Disbursements
  Word Processing                                1.98
                          Total Disbursements                    $1.98


                    **Total For This Matter**              **$11,387.88**



# ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 9, 2012
Client No. 18182
Invoice No. 1363178

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through April 30, 2012 in connection with the matters described on the attached pages: | $ | 1,350.00 |
| *LESS CLIENT DISCOUNT* | | (135.00) |
| SUBTOTAL | $ | 1,215.00 |
| DISBURSEMENTS as per attached pages: | | 5.52 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | 1,220.52 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | *ACH & Wire Transfers:* | *Orrick, Herrington & Sutcliffe LLP* |
| *Lockbox #774619* | | *c/o Wells Fargo* |
| *4619 Solutions Center* | | *Attn: Lockbox #774619* |
| *Chicago, IL 60677-4006* | | *350 East Devon Avenue* |
| *Reference: 18182/ Invoice: 1363178* | | *Itasca, IL 60143* |
| | | *(213) 614-3248* |
| | | *Reference: 18182/ Invoice: 1363178* |





ORRICK

Hemlock Semiconductor Pte. Ltd.                                    May 9, 2012
c/o Dow Corning Corporation                                    Client No. 18182
2200 W. Salzburg Road                                    Invoice No. 1363178
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                    Orrick Contact: John Ansbro


For Legal Services Rendered Through April 30, 2012 in Connection With:

**Matter: 2007 - Deutsche Solar**

| 03/15/12 | T. Hacohen | Office conferences with J. Ansbro et al and teleconference with client to review and discuss Deutsche Solar issues. | 2.00 |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| Total Hours | 2.00 |  |
| Total For Services |  | $1,350.00 |
| *Less 10.0 % Discount* |  | *(135.00)* |
| Total Fees | 2.00 | $1,215.00 |

| **Timekeeper Summary** | Hours | Rate | Amount |
|---|---|---|---|
| Tal Hacohen | 2.00 | 675.00 | 1,350.00 |
| Total All Timekeepers | 2.00 |  | $1,350.00 |
|  | Less Discount | (135.00) |
|  | Total Fees | $1,215.00 |

| Disbursements |  |  |
|---|---|---|
| Telephone | 5.52 |  |
|  | Total Disbursements | $5.52 |

|  |  |
|---|---|
| **Total For This Matter** | **$1,220.52** |



# ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 10, 2012
Client No. 18182
Invoice No. 1381539

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through August 31, 2012 in connection with the matters described on the attached pages: | $ | 18,512.50 |
| *LESS CLIENT DISCOUNT* | | *(1,851.25)* |
| SUBTOTAL | $ | 16,661.25 |
| DISBURSEMENTS as per attached pages: | | 0.00 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | **16,661.25** |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| REMITTANCE ADDRESS: | ELECTRONIC FUNDS TRANSFERS: | OVERNIGHT DELIVERY: |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP*<br>*Lockbox #774619*<br>*4619 Solutions Center*<br>*Chicago, IL  60677-4006*<br>*Reference: 18182/ Invoice: 1381539* | ***ACH & Wire Transfers:***<br> | *Orrick, Herrington & Sutcliffe LLP*<br>*c/o Wells Fargo*<br>*Attn: Lockbox #774619*<br>*350 East Devon Avenue*<br>*Itasca, IL  60143*<br>*(213) 614-3248*<br>*Reference: 18182/ Invoice: 1381539* |



ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 10, 2012
Client No. 18182
Invoice No. 1381539

Orrick Contact: John Ansbro

For Legal Services Rendered Through August 31, 2012 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 08/02/12 | J. Ansbro | Telecon with J. Tierney regarding research in preparation for upcoming HSC meeting with Solarworld; review file background materials; telecon with B. Burger regarding background; telecon with Tierney and Burger regarding status and next steps. | 1.50 |
| 08/02/12 | B. Burger | Telefonconference with John Ansbro and the client regarding research about ▇▇▇▇▇▇▇▇▇▇▇ | 2.00 |
| 08/03/12 | T. Naruisch | Review of email from and telephone call with B. Burger; review of prospectus of Solarworld AG; review of financial and corporate information of Deutsche Solar GmbH and Solarword AG. | 7.50 |
| 08/06/12 | J. Ansbro | Review B. Burger's initial report to J. Tierney regarding Deutsche Solar AG/Solarworld, review contract, email to Burger regarding ▇▇▇▇▇ | 0.50 |
| 08/06/12 | B. Burger | Research regarding Solarworld and Deutsche Solar. | 2.00 |
| 08/06/12 | T. Naruisch | Review of commercial register excerpts and financial documentation of Deutsche Solar GmbH and Solarworld AG; legal resrach on ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ drafting email to J. Asbro with preliminary results; review of ▇▇▇▇▇▇▇ | 4.50 |
| 08/07/12 | K. Alten | Research with regard to entities of the SolarWorld group, identity of Deutsche Solar AG and Deutsche Solar GmbH, Sunicon AG and Sunicon GmbH; communication with T. Naurisch. | 2.50 |
| 08/07/12 | J. Ansbro | Review B. Burger's report to J. Tierney; review Deutsche Solar LTSAs and email to B. Burger re same. | 0.40 |
| 08/07/12 | B. Burger | Further review of documents; e-mail to J. Ansbro, review of documents regarding corporate restructuring of Deutsche Solar AG. | 3.00 |



ORRICK

Hemlock Semiconductor Pte. Ltd. - 18182
page 2

| 08/07/12 | T. Naruisch | Review of corporate registers of entities of the Solarworld group; internal meetings with B. Burger and T. Alten; correspondence with J. Ansbro on corporate structure and parties of supply agreement. | 3.50 |
| 08/09/12 | K. Alten | Searching the documents of the SolarWorld Group. ▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.60 |
| 08/09/12 | B. Burger | E-Mail to J. Ansbro, review of supply agreement. | 1.00 |
| 08/09/12 | T. Naruisch | Research on ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓research on ▓▓▓ research on ▓▓▓▓▓ research on ▓▓▓▓ review of emails from J. Tierney and J. Ansbro; internal communication with B. Burger; drafting email on reults of research to J. Tierney. | 3.50 |
| 08/31/12 | J. Ansbro | Consider grounds for demand for reasonable assurance, confer with S. Barnett regarding drafting same, emails with M. Nolan. | 0.40 |
| 08/31/12 | S. Barnett | E-mail correspondence; conference with J. Ansbro; review file re Deutsche Solar/SolarWorld and requests for adequate assurances. | 1.80 |

|  | Total Hours | 34.70 |  |
|  | Total For Services |  | $18,512.50 |
|  | *Less 10.0 % Discount* |  | *(1,851.25)* |
|  | Total Fees | 34.70 | $16,661.25 |

## Timekeeper Summary

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 2.80 | 775.00 | 2,170.00 |
| Benedikt Burger | 8.00 | 720.00 | 5,760.00 |
| Steven R. Barnett | 1.80 | 675.00 | 1,215.00 |
| Till Naruisch | 19.00 | 440.00 | 8,360.00 |
| Klaus Alten | 3.10 | 325.00 | 1,007.50 |
| Total All Timekeepers | 34.70 |  | $18,512.50 |
|  |  | Less Discount | (1,851.25) |
|  |  | Total Fees | $16,661.25 |

**Total For This Matter**          $16,661.25



**ORRICK**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

October 9, 2012
Client No. 18182
Invoice No. 1386304

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through September 30, 2012 in connection with the matters described on the attached pages: | $ | 11,419.00 |
| *LESS CLIENT DISCOUNT* | | *(1,141.90)* |
| SUBTOTAL | $ | 10,277.10 |
| DISBURSEMENTS as per attached pages: | | 4.11 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | 10,281.21 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
If this amount has already been paid, please disregard.

$16,661.25

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| REMITTANCE ADDRESS: | ELECTRONIC FUNDS TRANSFERS: *ACH & Wire Transfers:* | OVERNIGHT DELIVERY: |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP*<br>*Lockbox #774619*<br>*4619 Solutions Center*<br>*Chicago, IL 60677-4006*<br>*Reference: 18182/ Invoice: 1386304* | | *Orrick, Herrington & Sutcliffe LLP*<br>*c/o Wells Fargo*<br>*Attn: Lockbox #774619*<br>*350 East Devon Avenue*<br>*Itasca, IL 60143*<br>*(213) 614-3248*<br>*Reference: 18182/ Invoice: 1386304* |



ORRICK

Hemlock Semiconductor Pte. Ltd.                              October 9, 2012
c/o Dow Corning Corporation                                Client No. 18182
2200 W. Salzburg Road                                    Invoice No. 1386304
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                  Orrick Contact: John Ansbro

For Legal Services Rendered Through September 30, 2012 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 09/05/12 | J. Ansbro | Telecon with J. Stutelberg and J. Tierney regarding status of business relation ship and grounds for demand for assurance, follow-up discussions re same with C. Zurbrugg and contract details/facts with S. Barnett. | 1.20 |
| 09/05/12 | S. Barnett | E-mail correspondence; review file re Deutsche Solar/SolarWorld and requests for adequate assurances; preparation for and participation in telephone conference with J. Stutelberg, J. Tierney, M. Nolan, J. Ansbro; conferences with J. Ansbro, C. Zurbrugg. | 1.50 |
| 09/05/12 | C. Zurbrugg | Confer with J. Ansbro re issues with Deutsche Solar; review files ▬▬▬▬▬▬▬ for information relating to demand for assurances and repudiation; draft email to J. Ansbro re same. | 3.90 |
| 09/06/12 | J. Ansbro | Review articles regarding Solar World from J. Tierney, conferences with C. Zurbrugg and S. Barnett regarding draft demand for assurances; review and comments to same; confer with P. Coll regarding same. | 1.20 |
| 09/06/12 | S. Barnett | E-mail correspondence; conferences with J. Ansbro, C. Zurbrugg; review and distribute Deutsche Solar/SolarWorld supply agreements and related correspondence; review draft demand letter to Deutsche Solar for adequate assurance of due performance; revise same. | 1.60 |
| 09/06/12 | J. Coll Jr. | Meet with J. Ansbro regarding SolarWorld. | 0.40 |
| 09/06/12 | C. Zurbrugg | Draft letter demanding adequate assurance; review background documents and confer with S. Barnett re same. | 1.70 |
| 09/07/12 | J. Ansbro | Review and revise demand for assurances, confer with S. Barnett and P. Coll. | 2.50 |
| 09/07/12 | S. Barnett | Conferences with J. Ansbro; research and review revised draft demand letter to Deutsche Solar for adequate assurance of due performance (multiple rounds); revise same. | 0.50 |
| 09/07/12 | J. Coll Jr. | Meet with J. Ansbro regarding SolarWorld/Deutsche Solar. | 0.30 |
| 09/08/12 | J. Ansbro | Further review contract materials, research on demands for assurance and parties' prior correspondence and negotiations. | 0.40 |



ORRICK

Hemlock Semiconductor Pte. Ltd. - 18182
page 2

| | | | |
|---|---|---|---|
| 09/13/12 | S. Barnett | E-mail correspondence; review J. Tierney revisions to draft demand letter to Deutsche Solar for adequate assurance of due performance; revise and distribute same; conference with J. Ansbro; review J. Stutelberg notes re 3/15/2012 call with F. Asbeck. | 0.40 |
| 09/20/12 | S. Barnett | Review September 20 2012 letter from Deutsche Solar re "agreed upon amendments" that purportedly decrease volumes and employ market pricing; e-mail correspondence and conference with J. Ansbro relating thereto. | 0.20 |

|  | | |
|---|---|---|
| Total Hours | 15.80 | |
| Total For Services | | $11,419.00 |
| *Less 10.0 % Discount* | | *(1,141.90)* |
| Total Fees | 15.80 | $10,277.10 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 0.70 | 995.00 | 696.50 |
| John Ansbro | 5.30 | 775.00 | 4,107.50 |
| Steven R. Barnett | 4.20 | 675.00 | 2,835.00 |
| Catharine L. Zurbrugg | 5.60 | 675.00 | 3,780.00 |
| Total All Timekeepers | 15.80 | | $11,419.00 |
| | | Less Discount | (1,141.90) |
| | | Total Fees | $10,277.10 |

Disbursements
    Telephone                      4.11
                     Total Disbursements        $4.11

**Total For This Matter**      **$10,281.21**



# ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

November 13, 2012
Client No. 18182
Invoice No. 1391187

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through October 31, 2012 in connection with the matters described on the attached pages: | $ | 5,181.00 |
| *LESS CLIENT DISCOUNT* | | *(518.10)* |
| SUBTOTAL | $ | 4,662.90 |
| DISBURSEMENTS as per attached pages: | | 0.00 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 4,662.90 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1391187*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1391187*



ORRICK

Hemlock Semiconductor Pte. Ltd.                                    November 13, 2012
c/o Dow Corning Corporation                                       Client No. 18182
2200 W. Salzburg Road                                            Invoice No. 1391187
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                          Orrick Contact: John Ansbro

For Legal Services Rendered Through October 31, 2012 in Connection With:

**Matter: 2007 – Deutsche Solar**

| 10/03/12 | J. Ansbro | Telecon with J. Tierney regarding status re SolarWorld and draft demand for adequate assurances, revise and send same to Tierney. | 0.50 | |
| 10/12/12 | J. Ansbro | Further revise Demand for Assurances for SolarWorld and emails with J. Stutelberg and J. Tierney. | 0.50 | |
| 10/16/12 | J. Ansbro | Review Deutsche Solar letter; confer with S. Barnett; teleconference with J. Tierney. | 0.40 | |
| 10/16/12 | S. Barnett | E-mail correspondence; review September 20 2012 letter from Deutsche Solar re "agreed upon amendments", HSC demand for adequate assurances, and Deutsche Solar response thereto; conference with J. Ansbro relating thereto. | 0.20 | |
| 10/24/12 | J. Ansbro | Draft HSC response re failure to provide adequate assurances, review background materials, confer with P. Coll regarding revisions. | 2.80 | |
| 10/24/12 | J. Coll Jr. | Deutsche/Solar/letters; meeting regarding same with J. Ansbro and review e-mails from client. | 1.80 | |

|  | Total Hours | 6.20 | |
|  | Total For Services | | $5,181.00 |
|  | *Less 10.0 % Discount* | | *(518.10)* |
|  | Total Fees | 6.20 | $4,662.90 |



ORRICK



Hemlock Semiconductor Pte. Ltd. - 18182
page 2

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 1.80 | 995.00 | 1,791.00 |
| John Ansbro | 4.20 | 775.00 | 3,255.00 |
| Steven R. Barnett | 0.20 | 675.00 | 135.00 |
| Total All Timekeepers | 6.20 | | $5,181.00 |
| | | Less Discount | (518.10) |
| | | Total Fees | $4,662.90 |

**Total For This Matter**             $4,662.90



# ORRICK

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

December 7, 2012
Client No. 18182
Invoice No. 1395231

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through November 30, 2012 in connection with the matters described on the attached pages: | $ | 27,222.00 |
| *LESS CLIENT DISCOUNT* | | *(2,567.40)* |
| SUBTOTAL | $ | 24,654.60 |
| DISBURSEMENTS as per attached pages: | | 2.34 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | 24,656.94 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1395231*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1395231*



ORRICK

Hemlock Semiconductor Pte. Ltd.                                    December 7, 2012
c/o Dow Corning Corporation                                        Client No. 18182
2200 W. Salzburg Road                                           Invoice No. 1395231
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                        Orrick Contact: John Ansbro


For Legal Services Rendered Through November 30, 2012 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 11/13/12 | J. Ansbro | Telecon with J. Tierney and review latest letters from Deutsche Solar, draft responses, confer with P. Coll, confer with S. Barnett. | 1.50 |
| 11/13/12 | S. Barnett | E-mail correspondence; review (i) November 13 2012 letter from Deutsche Solar requesting acknowledgment of market price agreement and (ii) draft response thereto; conference with J. Ansbro relating thereto. | 0.30 |
| 11/14/12 | J. Ansbro | Follow-up with J. Tierney regarding letters to Deutsche Solar, edits to same. | 0.80 |
| 11/14/12 | S. Barnett | E-mail correspondence; review letters to Deutsche Solar re disagreement over market price agreement and failure to provide adequate assurances; draft and distribute comments thereon. | 0.20 |
| 11/14/12 | J. Coll Jr. | Letters to and from client. | 0.30 |
| 11/16/12 | J. Ansbro | Telecon with Joe Rinaldi regarding ▮▮▮▮▮▮ confer with P. Coll; telecon with G. Rasmussen (anti-trust) and C. McFadden and G. Hume (trade) regarding same; conference call with J. Rinaldi, A. Coulouris and Orrick team. | 2.50 |
| 11/16/12 | J. Coll Jr. | Internal conference call regarding determination of suit and call with client regarding same. | 1.50 |
| 11/16/12 | G. Hume | Analysis of compliance and company informational materials provided by Henry Knowles; draft summary notes for analysis and discussion with H. Clark. | 4.00 |
| 11/16/12 | W. McFadden | Review trade case and issue of withdrawing case; telephone conference with J. Ansbro, et al., regarding strategy. | 1.00 |
| 11/16/12 | G. Rasmussen | Response to John Ansbro's question regarding potential antitrust issues in Dow-Hemlock's negotiations with Deutsche Solar | 0.50 |
| 11/18/12 | J. Ansbro | Review business team emails SolarWorld correspondence to Undersecretary Sanchez, etc., ▮▮▮▮▮▮▮ emails with P. Coll, email to J. Tierney. | 3.50 |
| 11/19/12 | S. Barnett | E-mail correspondence; review draft letter re ▮▮▮▮ ▮▮▮▮▮▮▮ conference with J. Ansbro. | 0.20 |



**ORRICK**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 11/20/12 | J. Ansbro | Telecon with J. Tierney regarding status of negotiations, review letter requested by Deutsche Solar and draft response; revise draft letter to Deutsche Solar ▓▓▓▓▓ emails with Tierney and J. Rinaldi and further edits to same; telecon with P. Coll. | 1.70 |
| 11/20/12 | J. Coll Jr. | Telephone conversation with J. Ansbro. | 0.30 |
| 11/26/12 | J. Ansbro | Confer with D. Robertson regarding background facts and grounds for potential lawsuit filing, telecon with J. Tierney, confer with P. Coll, further discussions with S. Barnett and D. Robertson regarding drafting complaint; review and revise draft complaint; telecon with Rick Sanders. | 3.50 |
| 11/26/12 | S. Barnett | E-mail correspondence; conferences with J. Ansbro; research, draft and distribute Facts section of Deutsche Solar complaint. | 2.30 |
| 11/26/12 | J. Coll Jr. | Conference with J. Ansbro regarding Deutsch Solar's refusal to sign letter and complaint. | 0.80 |
| 11/27/12 | J. Ansbro | Revise draft ▓▓▓▓▓▓▓▓▓ confer with P. Coll and review and revise draft complaint; review and comments to motion to file exhibits under seal, confer with M. Griffith regarding Michigan filing preparations, conferences with D. Robertson. | 4.70 |
| 11/27/12 | S. Barnett | E-mail correspondence; conferences with J. Ansbro, D. Robertson; review revised draft complaint vs. Deutsche Solar (multiple rounds) and attachments; draft and distribute comments thereon. | 1.00 |
| 11/27/12 | J. Coll Jr. | Revised complaint; read ▓▓▓▓▓ memorandum and meet with J. Ansbro regarding same. | 2.50 |
| 11/28/12 | J. Ansbro | Preparing complaint and related documents for potential filing in Michigan today, confer with R. Sanders, email with J. Tierney. | 1.50 |
| 11/28/12 | J. Coll Jr. | Report from J. Ansbro and review e-mail from J. Tierney. | 0.30 |
| 11/29/12 | J. Ansbro | Telecon with S. Barnett regarding revisions to draft letter to SolarWorld ▓▓▓▓▓▓ | 0.30 |
| 11/29/12 | S. Barnett | E-mail correspondence; telephone conferences with J. Ansbro; review, revise, blackline and distribute draft letter to Deutsche Solar ▓▓▓▓ | 0.60 |

| | | |
|---|---|---|
| Total Hours | 35.80 | |
| Total For Services | | $27,394.00 |
| *Less 10.0 % Discount* | | *(2,739.40)* |
| Total Fees | 35.80 | $24,654.60 |



**ORRICK**

Hemlock Semiconductor Pte. Ltd. - 18182
page 3

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 5.70 | 995.00 | 5,671.50 |
| William C. McFadden | 1.00 | 950.00 | 950.00 |
| Garret G. Rasmussen | 0.50 | 895.00 | 447.50 |
| John Ansbro | 20.00 | 775.00 | 15,500.00 |
| Steven R. Barnett | 4.60 | 675.00 | 3,105.00 |
| Gregory I. Hume | 4.00 | 430.00 | 1,720.00 |
| Total All Timekeepers | 35.80 | | $27,394.00 |
| | | Less Discount | (2,739.40) |
| | | Total Fees | $24,654.60 |

Disbursements
    Telephone                              2.34
                      Total Disbursements             $2.34

                      **Total For This Matter**        **$24,656.94**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 13, 2013
Client No. 18182
Invoice No. 1418816

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through April 30, 2013 in connection with
the matters described on the attached pages:  $   1,495.00
   *LESS CLIENT DISCOUNT*  (149.50)
SUBTOTAL  $   1,345.50
DISBURSEMENTS as per attached pages:  0.00

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**  $   **1,345.50**

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1418816*

**ELECTRONIC FUNDS
TRANSFERS:**
***ACH & Wire Transfers:***



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1418816*

Hemlock Semiconductor Pte. Ltd.                                    May 13, 2013
c/o Dow Corning Corporation                                  Client No. 18182
2200 W. Salzburg Road                                     Invoice No. 1418816
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

                                                    Orrick Contact: John Ansbro


For Legal Services Rendered Through April 30, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 04/03/13 | J. Ansbro | Emails with M. Griffiths regarding draft Rule 4(d) waiver of service to Deutsche Solar; review request to waive service, review draft of same, email to J. Tierney regarding same. | 0.70 |
| 04/09/13 | A. Thorp | Email correspondence with B. Jenson and P. Alberts re follow up questions for client. | 0.40 |
| 04/24/13 | J. Ansbro | Emails re Deutsche Solar service issues and request for extension on time to answer, telecon with J. Tierney re same, follow-up with R. Sanders. | 0.60 |
| 04/25/13 | J. Ansbro | Emails with J. Tierney and team regarding response to Deutsche Solar request for extension of time to answer/move. | 0.50 |

|                    |        |             |
|--------------------|--------|-------------|
| Total Hours        | 2.20   |             |
| Total For Services |        | $1,495.00   |
| *Less 10.0 % Discount* |    | *(149.50)*  |
| Total Fees         | 2.20   | $1,345.50   |

| **Timekeeper Summary** | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 1.80 | 775.00 | 1,395.00 |
| Aaron R. Thorp | 0.40 | 250.00 | 100.00 |
| Total All Timekeepers | 2.20 | | $1,495.00 |
| | | Less Discount | (149.50) |
| | | Total Fees | $1,345.50 |


                            **Total For This Matter**            $1,345.50

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 13, 2013
Client No. 18182
Invoice No. 1418883

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through March 31, 2013 in connection with the matters described on the attached pages: | $ | 27,360.50 |
| *LESS CLIENT DISCOUNT* | | (2,736.05) |
| SUBTOTAL | $ | 24,624.45 |
| DISBURSEMENTS as per attached pages: | | 225.33 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | 24,849.78 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| REMITTANCE ADDRESS: | ELECTRONIC FUNDS TRANSFERS: *ACH & Wire Transfers:* | OVERNIGHT DELIVERY: |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP*<br>*Lockbox #774619*<br>*4619 Solutions Center*<br>*Chicago, IL 60677-4006*<br>*Reference: 18182/ Invoice: 1418883* |  | *Orrick, Herrington & Sutcliffe LLP*<br>*c/o Wells Fargo*<br>*Attn: Lockbox #774619*<br>*350 East Devon Avenue*<br>*Itasca, IL 60143*<br>*(213) 614-3248*<br>*Reference: 18182/ Invoice: 1418883* |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 13, 2013
Client No. 18182
Invoice No. 1418883

Orrick Contact: John Ansbro

For Legal Services Rendered Through March 31, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/13 | J. Ansbro | Telecon with J. Tierney; confer with S. Barnett and P. Coll regarding likely lawsuit. | 0.50 |
| 03/01/13 | S. Barnett | E-mail correspondence; conference with J. Ansbro. | 0.20 |
| 03/01/13 | J. Coll Jr. | Deutsch Solar. | 0.50 |
| 03/02/13 | J. Ansbro | Attention to revising complaint and disclosure statement; emails with Miller Canfield re same. | 0.70 |
| 03/02/13 | J. Coll Jr. | E-mail exchange with J. Ansbro regarding Deutsch Solar. | 0.30 |
| 03/04/13 | D. Robertson Jr. | Review draft complaint against Deutsche Solar, prior communications and documents, identify areas for potential revision. | 0.90 |
| 03/05/13 | J. Ansbro | Emails and telecon with D. Robertson regarding complaint; emails from J. Tierney. | 0.40 |
| 03/05/13 | S. Barnett | E-mail correspondence; telephone conferences with D. Robertson; review draft complaint; review and update file. | 0.30 |
| 03/05/13 | D. Robertson Jr. | Conference with team and client, review and revise draft complaint; review prior correspondence between Hemlock and Deutsche Solar. | 1.60 |
| 03/06/13 | J. Ansbro | Telecon with J. Tierney; review and revise draft complaint, confer with team regarding same, email to J. Tierney. | 1.70 |
| 03/06/13 | S. Barnett | E-mail correspondence; telephone conferences with J. Ansbro, D. Robertson; review notice of shortfall and invoice, Deutsche Solar response thereto, and Hemlock response thereto; review revised draft complaint. | 0.30 |
| 03/06/13 | J. Coll Jr. | Revised Deutsch Solar complaint -- talked to J. Ansbro and D. Robertson regarding same. | 1.00 |
| 03/06/13 | D. Robertson Jr. | Conference with team and client, review and revise draft complaint; review history of prior correspondence between Hemlock and Deutsche Solar and associated agreements; draft, revise and edit demand letter in response to Deutsche Solar's rejection of shortfall invoice. | 4.50 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/07/13 | J. Ansbro | Revise response to Deutsche Solar's letter that supply agreements are "null and void;" confer with J. Ewald re Second Partner review of draft complaint, confer with P. Coll and D. Robertson regarding same and finalize complaint; emails with J. Tierney ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 2.20 |
| 03/07/13 | S. Barnett | E-mail correspondence; telephone conferences with J. Ansbro, J. Ewald re second partner review of complaint. | 0.30 |
| 03/07/13 | J. Coll Jr. | Report regarding filing of complaint. | 0.30 |
| 03/07/13 | J. Ewald | Conduct second partner review draft complaint; meet with J. Ansbro re same. | 0.90 |
| 03/07/13 | D. Robertson Jr. | Conference with team and client, review and revise draft complaint; review history of prior correspondence between Hemlock and Deutsche Solar and associated agreements; draft, revise and edit demand letter in response to Deutsche Solar's rejection of shortfall invoice. | 4.50 |
| 03/08/13 | J. Ansbro | Emails with J. Tierney and P. Coll regarding press inquiries. | 0.20 |
| 03/08/13 | J. Coll Jr. | Report regarding press. | 0.20 |
| 03/08/13 | D. Robertson Jr. | Review motion to seal papers and court order, review procedural requirements for service of process; review additional 2012 correspondence to and from Deutsche Solar received from client. | 0.70 |
| 03/11/13 | D. Robertson Jr. | Review and analyze correspondence, contracts, and documents received from client; review exhibits to complaint for filing under seal. | 2.50 |
| 03/12/13 | J. Ansbro | Telecon with J. Tierney and A. Osterbrock re status and strategy; follow-up with Orrick E-Discovery team and P. Coll. | 1.20 |
| 03/12/13 | J. Coll Jr. | Meet with J. Ansbro for status review. | 0.50 |
| 03/13/13 | J. Ansbro | Conference with B. Jensen and A. Thorpe regarding case background and next steps for document gathering and e-discovery issues; coordinate press inquiry from Center for Solarmarket Research to J. Erpelding; review Hemlock custodial interview, freeze notice and related internal protocols. | 1.00 |
| 03/13/13 | A. Thorp | Review email retention policy document from J. Ansbro; email correspondence with J. Ansbro and B. Jenson re email collection; telephone call with B. Jenson and J. Ansbro re email collection. | 1.20 |
| 03/14/13 | P. Alberts | Confer with B. Jenson and J. Ansbro regarding international data collection. Draft email to J. Ansbro and others regarding plan for collection and data privacy law considerations. | 0.50 |

| 03/14/13 | J. Ansbro | Further review Hemlock materials, pre-call conference with Orrick team; conference call with A. Osterbrock and Hemlock e-discovery team; follow-up regarding next steps. | 2.40 |
| 03/14/13 | B. Jenson | Confer with Orrick team and client regarding collection and preservation; confer with P. Alberts regarding potential foreign data sources; draft memo to Orrick team regarding preservation and collection. | 2.60 |
| 03/14/13 | D. Robertson Jr. | Conference with client and team re document preservation, collection, and discovery plan. | 1.10 |
| 03/14/13 | A. Thorp | Review email retention policy document from J. Ansbro; email correspondence with J. Ansbro, B. Jenson, and P. Alberts re email collection; follow-up conference call with J. Ansbro and B. Jenson re collection; conference call with J. Ansbro, B. Jenson, A. Osterbrock, and J. Pietrzak re search and collection. | 2.70 |
| 03/15/13 | P. Alberts | Confer with J. Ansbro and team regarding international data collection; evaluate plan for collection taking into account foreign data privacy law considerations. | 1.00 |
| 03/18/13 | A. Thorp | Email correspondence with B. Jenson, and P. Alberts re email collection; review and edit memorandum summarizing conference call. | 1.80 |
| 03/21/13 | J. Coll Jr. | Attention to ▮▮▮▮▮Deutsch Solar issues. | 0.50 |
| 03/26/13 | J. Ansbro | Emails with J. Tierney regarding status of service; emails with B. Burger regarding next steps. | 0.40 |
| 03/26/13 | J. Coll Jr. | Emails re German proceeding from J. Ansbro. | 0.30 |
| 03/27/13 | J. Ansbro | Telecon with M. Griffith regarding service; telecon with B. Burger regarding asset investigation and next steps; emails with J. Tierney and J. Rinaldi; confer with P. Coll. | 0.70 |
| 03/27/13 | J. Coll Jr. | Confer with J. Ansbro re strategy and next steps. | 0.50 |
| 03/28/13 | J. Coll Jr. | E-mail report from S. Barnett. | 0.30 |
| 03/29/13 | A. Thorp | Email correspondence with J. Ansbro, B. Jenson, and P. Alberts re follow up questions for IT. | 0.50 |

|  | Total Hours | 43.90 |  |
|  | Total For Services |  | $27,360.50 |
|  | *Less 10.0 % Discount* |  | *(2,736.05)* |
|  | Total Fees | 43.90 | $24,624.45 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 4.40 | 995.00 | 4,378.00 |
| John Ansbro | 11.40 | 775.00 | 8,835.00 |
| John L. Ewald | 0.90 | 725.00 | 652.50 |
| Steven R. Barnett | 1.10 | 695.00 | 764.50 |
| Daniel W. Robertson Jr. | 15.80 | 615.00 | 9,717.00 |
| Patricia E. Alberts | 1.50 | 525.00 | 787.50 |
| Brian R. Jenson | 2.60 | 260.00 | 676.00 |
| Aaron R. Thorp | 6.20 | 250.00 | 1,550.00 |
| Total All Timekeepers | 43.90 | | $27,360.50 |
| | | Less Discount | (2,736.05) |
| | | Total Fees | $24,624.45 |

Disbursements
    Document Reproduction     7.20
    Lexis Research     217.50
    Telephone     0.63
        Total Disbursements     $225.33

**Total For This Matter**     **$24,849.78**

Hemlock Semiconductor Pte. Ltd.  
c/o Dow Corning Corporation  
2200 W. Salzburg Road  
Mail Stop: CO1282  
Auburn, MI 48611  
Attn: John Tierney

June 6, 2013  
Client No. 18182  
Invoice No. 1421889

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through May 31, 2013 in connection with the matters described on the attached pages: | $ | 465.00 |
| *LESS CLIENT DISCOUNT* | | *(46.50)* |
| SUBTOTAL | $ | 418.50 |
| DISBURSEMENTS as per attached pages: | | 0.00 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 418.50 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:  
Previous Balance not included in this invoice:  
If this amount has already been paid, please disregard.

$1,345.50

In order to ensure proper credit to your account,  
please reference your **INVOICE** and **CLIENT** numbers on your remittance.  
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*  
*Lockbox #774619*  
*4619 Solutions Center*  
*Chicago, IL 60677-4006*  
*Reference: 18182/ Invoice: 1421889*

**ELECTRONIC FUNDS TRANSFERS:**  
*ACH & Wire Transfers:*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*  
*c/o Wells Fargo*  
*Attn: Lockbox #774619*  
*350 East Devon Avenue*  
*Itasca, IL 60143*  
*(213) 614-3248*  
*Reference: 18182/ Invoice: 1421889*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

June 6, 2013
Client No. 18182
Invoice No. 1421889

Orrick Contact: John Ansbro

For Legal Services Rendered Through May 31, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 05/01/13 | J. Ansbro | Emails regarding Deutsche Solar threat to move for additional time to answer/move; review proposed draft Stipulation re same. | 0.30 |
| 05/22/13 | J. Ansbro | Telecon with J. Tierney regarding ▮▮▮▮▮▮ Deutsche Solar action. | 0.30 |

| | | |
|---|---|---|
| Total Hours | 0.60 | |
| Total For Services | | $465.00 |
| *Less 10.0 % Discount* | | *(46.50)* |
| Total Fees | 0.60 | $418.50 |

| **Timekeeper Summary** | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 0.60 | 775.00 | 465.00 |
| Total All Timekeepers | 0.60 | | $465.00 |
| | | Less Discount | (46.50) |
| | | Total Fees | $418.50 |

**Total For This Matter**      **$418.50**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

August 13, 2013
Client No. 18182
Invoice No. 1434069

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through June 30, 2013 in connection with the matters described on the attached pages: | $ | 35,522.00 |
| *LESS CLIENT DISCOUNT* | | *(3,552.20)* |
| SUBTOTAL | $ | 31,969.80 |
| DISBURSEMENTS as per attached pages: | | 1,078.16 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount): | $ | **33,047.96** |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1434069*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1434069*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

August 13, 2013
Client No. 18182
Invoice No. 1434069

Orrick Contact: John Ansbro

For Legal Services Rendered Through June 30, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/05/13 | J. Ansbro | Review Deutsche Solar's Answer and Affirmative Defenses. | 0.50 |
| 06/05/13 | J. Coll Jr. | Report from J. Ansbro regarding answer from German defendant. | 0.30 |
| 06/06/13 | J. Ansbro | Telecon with R. Saunders; review Court's order regarding joint submission; telecon with J. Tierney and D. Schottinger; follow-up with R. Sanders regarding discovery; confer with S. Barnett re Deutsche Solar Answer. | 1.50 |
| 06/06/13 | S. Barnett | E-mail correspondence; conference with J. Ansbro; review Deutsche Solar Answer and Affirmative Defenses. | 0.20 |
| 06/07/13 | J. Ansbro | Confer with P. Coll regarding upcoming Rule 26 conference and▮▮▮▮▮▮▮▮▮▮▮ emails with Deutsche Solar's counsel. | 0.50 |
| 06/07/13 | J. Coll Jr. | Deutsche Solar Answer ▮▮▮▮▮▮▮▮▮▮ | 1.20 |
| 06/11/13 | J. Ansbro | Confer with S. Barnett regarding calculation of accelerated take or pay amounts, review contracts. | 0.30 |
| 06/11/13 | S. Barnett | E-mail and phonemail correspondence, telephone conference with J. Ansbro and file review re calculation of take-or-pay claim (including acceleration) upon default. | 0.70 |
| 06/12/13 | J. Ansbro | Prepare and telecon with D. Schoettinger regarding strategy for Rule 26 conference and Initial Disclosures; confer with S. Barnett regarding take or pay issues. | 0.60 |
| 06/12/13 | S. Barnett | E-mail correspondence, conference with J. Ansbro re calculation of take-or-pay claim (including acceleration) upon default. | 0.20 |
| 06/13/13 | J. Ansbro | Prepare and conduct Rule 26 conference with Deutsche Solar counsel, follow-up with D. Robertson. | 1.50 |
| 06/13/13 | D. Robertson Jr. | Review court order re disclosures and Rule 26 requirements; review Michigan statute cited by court re ADR and mediation, review FRCP requirements for Rule 26 scheduling and discovery report. | 1.20 |
| 06/14/13 | J. Ansbro | Confer with D. Robertson regarding Rule 26 conference and preparation of joint Rule 26 Report. | 0.60 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/14/13 | D. Robertson Jr. | Confer with J. Ansbro; review precedent and draft Rule 26(f) report and initial disclosure examples; review correspondence and identify relevant documents for initial disclosures. | 1.80 |
| 06/17/13 | J. Ansbro | Review and revise draft joint Rule 26 Report, confer with D. Robertson regarding same, emails with J. Tierney. | 2.20 |
| 06/17/13 | D. Robertson Jr. | Draft, revise and edit Rule 26(f) and case management report, Rule 26(a) initial disclosures, review and summarize documents for production, calculate damages estimations, conference with team re same. | 6.20 |
| 06/18/13 | J. Ansbro | Further review and revise joint Rule 26 Report, emails with Deutsche Solar counsel (L. Elliot) regarding draft of same; follow-up with J. Tierney; confer with team regarding same. | 1.20 |
| 06/18/13 | S. Barnett | E-mail correspondence, contract review and conferences with J. Ansbro re interest on overdue amounts and pricing for unordered volumes; review revised draft Rule 26(f) report. | 1.50 |
| 06/18/13 | J. Coll Jr. | Reviewed and discussed Deutsch Solar Rule 26 modification with J. Ansbro. | 0.80 |
| 06/18/13 | D. Robertson Jr. | Conference with team and client re Rule 26 joint report and initial disclosures, calculation of damages; edit and revise Rule 26 report. | 1.30 |
| 06/19/13 | J. Ansbro | Review and revise joint Rule 26 Report, confer with team regarding same and case status and strategy; emails with E. Chen (Miller Canfield). | 0.80 |
| 06/19/13 | S. Barnett | E-mail correspondence, contract review and telephone conferences with J. Tierney and J. Ansbro re interest on accelerated amounts. | 0.50 |
| 06/19/13 | J. Coll Jr. | Revise draft scheduling order. | 0.20 |
| 06/19/13 | D. Robertson Jr. | Review, revise and edit Rule 26 report, circulate to opposing counsel; review opposing counsel comments and correspondence regarding joint report, edit and finalize final report for filing purposes, coordinate with local counsel for filing of report with chambers and service on opposing counsel; review transaction documents, analyze provisions applicable to Deutsche Solar affirmative defenses, conduct preliminary case law research re same. | 3.40 |
| 06/20/13 | J. Ansbro | Review Court's scheduling order and confer regarding same, email to J. Tierney regarding same; confer with D. Robertson regarding affirmative defenses regarding acceleration of take or pay amounts. | 0.50 |
| 06/20/13 | J. Coll Jr. | Review scheduling order signed by court. | 0.20 |

| 06/20/13 | D. Robertson Jr. | Conference with team re case scheduling, review court scheduling order and local rules, review affirmative defenses for potential research. | 1.40 |
| 06/21/13 | J. Ansbro | Team meeting regarding status and strategy/termination issues; follow-up with D. Robertson regarding further research on same. | 1.30 |
| 06/21/13 | S. Barnett | Conferences with P. Coll, J. Ansbro, D. Robertson. | 0.50 |
| 06/21/13 | J. Coll Jr. | Meeting regarding termination notice and follow-up. | 0.80 |
| 06/21/13 | D. Robertson Jr. | Conference with team re status and strategy on notice of termination and interest-related damages issues; review transaction documents and pleadings, research ███████ ████████████████████ under Michigan law, statutory provisions relating to calculation of prejudgment interest, impossibility and antitrust law defenses. | 6.50 |
| 06/24/13 | J. Ansbro | Review research and conferences with team regarding notice of termination issues, acceleration of take-or-pay and interest timing███████ | 1.60 |
| 06/24/13 | S. Barnett | E-mail correspondence; review complaint, answer and related file re arising of accelerated payment obligation and additional breaches of contract; review D. Robertson research re ██████████████████ conference with J. Ansbro. | 2.50 |
| 06/24/13 | D. Robertson Jr. | Research, draft and revise summary of law re███████ ████████ review pleadings and identify issues for written discovery. | 4.00 |
| 06/25/13 | J. Ansbro | Confer with S. Barnett and D. Robertson regarding termination issues and calculation/acceleration of take or pay amounts. | 0.50 |
| 06/25/13 | S. Barnett | Conferences with D. Robertson, J. Ansbro re notice of breach, acceleration of take-or-pay and interest component of damages. | 0.50 |
| 06/25/13 | D. Robertson Jr. | Review correspondence, draft and revise chronology of facts and correspondence, conference with S. Barnett re termination provisions and notice issues. | 1.70 |

|  | Total Hours | 51.20 |  |
|  | Total For Services |  | $35,522.00 |
|  | *Less 10.0 % Discount* |  | *(3,552.20)* |
|  | Total Fees | 51.20 | $31,969.80 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 3.50 | 995.00 | 3,482.50 |
| John Ansbro | 13.60 | 775.00 | 10,540.00 |
| Steven R. Barnett | 6.60 | 695.00 | 4,587.00 |
| Daniel W. Robertson Jr. | 27.50 | 615.00 | 16,912.50 |
| Total All Timekeepers | 51.20 | | $35,522.00 |
| | | Less Discount | (3,552.20) |
| | | Total Fees | $31,969.80 |

Disbursements
  Telephone                                    2.16
  Westlaw Research                         1,076.00
                        Total Disbursements              $1,078.16

                        **Total For This Matter**         **$33,047.96**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 24, 2013
Client No. 18182
Invoice No. 1437117

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through July 31, 2013 in connection with
the matters described on the attached pages:     $     20,065.50
     *LESS CLIENT DISCOUNT*     (2,006.55)
SUBTOTAL     $     18,058.95
DISBURSEMENTS as per attached pages:     1,659.40

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**     $     **19,718.35**

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1437117*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1437117*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 24, 2013
Client No. 18182
Invoice No. 1437117

Orrick Contact: John Ansbro

For Legal Services Rendered Through July 31, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 07/02/13 | J. Ansbro | Confer with team regarding ███████████ ████████████ Supply Agreements; review and comments to draft notice; follow-up with team. | 1.60 |
| 07/02/13 | S. Barnett | E-mail correspondence; conferences with P. Coll, J. Ansbro, D. Robertson; review file; draft and distribute notice of termination. | 3.80 |
| 07/02/13 | J. Coll Jr. | Call regarding termination notice and draft notice. | 1.00 |
| 07/02/13 | D. Robertson Jr. | Conference with team re notice and cure provisions, ██████████████████, review documents and correspondence; review and comment on draft termination notice. | 2.60 |
| 07/08/13 | J. Ansbro | Review draft termination notice, confer with S. Barnett. | 0.30 |
| 07/08/13 | S. Barnett | E-mail correspondence; conference with J. Ansbro; review and update file. | 0.30 |
| 07/10/13 | J. Ansbro | Follow-up with team regarding notice and termination issues; Rule 26 disclosure calculations. | 0.80 |
| 07/10/13 | S. Barnett | Conferences with J. Ansbro, D. Robertson re notice of termination, ████████ and calculation of damages. | 0.70 |
| 07/10/13 | D. Robertson Jr. | Conference with team re service, initial disclosures, and termination notice issues; review documents and correspondence and research fact/law issues. | 2.50 |
| 07/11/13 | J. Ansbro | Conference with team regarding termination notice and related legal and strategy issues, follow-up with S. Barnett; telecon with J. Tierney regarding same. | 1.70 |
| 07/11/13 | S. Barnett | E-mail correspondence; preparation for and participation in telephone conference and conferences with J. Tierney, J. Ansbro, D. Robertson re notice of termination and calculation of damages; revise and distribute draft notice of termination (two rounds); review revised draft Rule 26 disclosures; draft and distribute comments thereon. | 2.60 |

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 07/11/13 | J. Coll Jr. | Draft termination letter. | 0.30 |
| 07/11/13 | D. Robertson Jr. | Conference call with client and team re issues, status and strategy; research law ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ conference with service vendor and client re indemnification agreement for service of process; review and revise Rule 26 Initial Disclosures, Hemlock notice of termination. | 3.60 |
| 07/12/13 | J. Ansbro | Confer with D. Robertson and S. Barnett regarding termination issues; review summary of legal research; telecon with J. Tierney. | 0.40 |
| 07/12/13 | S. Barnett | E-mail correspondence; telephone conferences with J. Ansbro, D. Robertson; review D. Robertson analysis of law ▮▮▮▮▮▮▮▮▮▮ | 0.50 |
| 07/12/13 | D. Robertson Jr. | Conference with team and client, research law ▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ draft summary of law re same. | 4.20 |
| 07/16/13 | S. Barnett | E-mail correspondence; conferences with J. Ansbro; review and update file. | 0.20 |
| 07/17/13 | S. Barnett | E-mail correspondence; conferences with J. Ansbro; review Hemlock revisions to draft notice of termination and draft Rule 26 disclosures; revise and distribute notice of termination. | 0.50 |
| 07/18/13 | J. Ansbro | Emails and telecon with E. Chen regarding Rule 26 Initial Disclosures, finalize same and confer with D. Robertson. | 0.40 |
| 07/18/13 | D. Robertson Jr. | Review termination notices and draft initial disclosures, revise and finalize initial disclosure, prepare final signature/service copies; draft letter to opposing counsel, transmit initial disclosures. | 0.90 |
| 07/23/13 | J. Ansbro | Review termination notice and telecon with J. Tierney regarding same. | 0.20 |
| 07/23/13 | D. Robertson Jr. | Review Deutsche Solar Rule 26 initial disclosures. | 0.20 |

| | | | |
|---|---|---|---|
| Total Hours | | 29.30 | |
| Total For Services | | | $20,065.50 |
| *Less 10.0 % Discount* | | | *(2,006.55)* |
| Total Fees | | 29.30 | $18,058.95 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 1.30 | 995.00 | 1,293.50 |
| John Ansbro | 5.40 | 775.00 | 4,185.00 |
| Steven R. Barnett | 8.60 | 695.00 | 5,977.00 |
| Daniel W. Robertson Jr. | 14.00 | 615.00 | 8,610.00 |
| Total All Timekeepers | 29.30 | | $20,065.50 |
| | | Less Discount | (2,006.55) |
| | | Total Fees | $18,058.95 |

Disbursements
    Telephone        5.40
    Westlaw Research        1,654.00
        Total Disbursements        $1,659.40

**Total For This Matter**        **$19,718.35**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 26, 2013
Client No. 18182
Invoice No. 1439194

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through August 31, 2013 in connection
with the matters described on the attached pages:                    $              6,302.50
    *LESS CLIENT DISCOUNT*                                              (630.25)
SUBTOTAL                                                             $              5,672.25
DISBURSEMENTS as per attached pages:                                                    6.33

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**            $              5,678.58

Matter(s): 18182/2007 – Deutsche Solar

**DUE UPON RECEIPT**

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** *ACH & Wire Transfers:* | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* *Lockbox #774619* *4619 Solutions Center* *Chicago, IL 60677-4006* *Reference: 18182/ Invoice: 1439194* | | *Orrick, Herrington & Sutcliffe LLP* *c/o Wells Fargo* *Attn: Lockbox #774619* *350 East Devon Avenue* *Itasca, IL 60143* *(213) 614-3248* *Reference: 18182/ Invoice: 1439194* |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 26, 2013
Client No. 18182
Invoice No. 1439194

Orrick Contact: John Ansbro

For Legal Services Rendered Through August 31, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/05/13 | J. Ansbro | Review draft document demands and confer with D. Robertson regarding further revisions. | 0.70 |
| 08/05/13 | J. Coll Jr. | Document review. | 0.50 |
| 08/05/13 | D. Robertson Jr. | Review pleadings and correspondence, draft and revise requests for production of documents to Deutsche Solar. | 3.60 |
| 08/08/13 | J. Ansbro | Review and revise draft HSC document demands to Deutsche Solar, confer with D. Robertson regarding further edits. | 0.50 |
| 08/08/13 | D. Robertson Jr. | Review and revise requests for production of documents to Deutsche Solar, conference with team re same. | 0.60 |
| 08/09/13 | D. Robertson Jr. | Revise and edit requests for the production of documents, review and analyze Supply Agreements and amendments | 0.90 |
| 08/28/13 | B. Burger | Response to E-Mail of Daniel Robertson, review of annual accounts of Solarworld AG | 2.00 |
| 08/28/13 | J. Coll Jr. | Documents from Germany. | 0.30 |

|  |  |  |
|---|---|---|
| Total Hours | 9.10 |  |
| Total For Services |  | $6,302.50 |
| *Less 10.0 % Discount* |  | *(630.25)* |
| Total Fees | 9.10 | $5,672.25 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 0.80 | 995.00 | 796.00 |
| John Ansbro | 1.20 | 775.00 | 930.00 |
| Benedikt Burger | 2.00 | 720.00 | 1,440.00 |
| Daniel W. Robertson Jr. | 5.10 | 615.00 | 3,136.50 |
| Total All Timekeepers | 9.10 | | $6,302.50 |
| | | Less Discount | (630.25) |
| | | Total Fees | $5,672.25 |

Disbursements
  Document Reproduction                    3.40
  Telephone                                2.93
                    Total Disbursements              $6.33

**Total For This Matter**              $5,678.58

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

October 8, 2013
Client No. 18182
Invoice No. 1440333

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through September 30, 2013 in connection
with the matters described on the attached pages:     $     85,978.00
    *LESS CLIENT DISCOUNT*     *(8,597.79)*
SUBTOTAL     $     77,380.21
DISBURSEMENTS as per attached pages:     · 992.18

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**     $     **78,372.39**

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:     $25,396.93
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** *ACH & Wire Transfers:* | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* *Lockbox #774619* *4619 Solutions Center* *Chicago, IL 60677-4006* *Reference: 18182/ Invoice: 1440333* |  | *Orrick, Herrington & Sutcliffe LLP* *c/o Wells Fargo* *Attn: Lockbox #774619* *350 East Devon Avenue* *Itasca, IL 60143* *(213) 614-3248* *Reference: 18182/ Invoice: 1440333* |

Hemlock Semiconductor Pte. Ltd.                                October 8, 2013
c/o Dow Corning Corporation                                  Client No. 18182
2200 W. Salzburg Road                                      Invoice No. 1440333
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                    Orrick Contact: John Ansbro


For Legal Services Rendered Through September 30, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 09/03/13 | J. Ansbro | Review HSC internal emails and C. Boggs' questions, draft response to J. Tierney, confer with D. Robertson; telecon with J. Tierney. | 1.20 |
| 09/03/13 | D. Robertson Jr. | Review and summarize case management order for team and client; review correspondence ███████████ | 0.40 |
| 09/04/13 | J. Ansbro | Review notice of termination and other file documents, confer with B. Burger and P. Coll; confer with D. Robertson regarding draft discovery; conference call with J. Tierney. | 2.40 |
| 09/04/13 | B. Burger | Telephone conference with J. Tierney, J. Ansbro and P. Coll, review of documents. | 4.00 |
| 09/04/13 | B. Burger | Telephone conference with J. Tierney and J. Ansbro. | 0.50 |
| 09/04/13 | J. Coll Jr. | Conference call with Germany; conference call with J. Tierney, et al.; follow-up with J. Ansbro. | 2.40 |
| 09/04/13 | D. Robertson Jr. | Conference call with client, J. Ansbro, J. Coll re Deustche Solar claims, ███████████████████ | 0.80 |
| 09/05/13 | B. Burger | Legal research regarding ██████████████ review of Termination Notice. | 4.40 |
| 09/06/13 | B. Burger | Legal research regarding ██ | 2.50 |
| 09/09/13 | B. Burger | Research regarding Court proceedings; research regarding | 3.80 |
| 09/09/13 | S. Rössing | Research regarding ██████████████████ | 7.30 |
| 09/10/13 | S. Rössing | Research and legal analysis ███████████ | 6.50 |
| 09/11/13 | J. Ansbro | Emails with G. Rasmussen regarding follow-up antitrust issues. | 0.30 |
| 09/11/13 | G. Rasmussen | Analysis of potential antitrust issues under EU law ██████ ████ conference with T. Steinvoth. | 1.00 |
| 09/11/13 | D. Robertson Jr. | Review and forward Rule 26 initial disclosures to team and client. | 0.20 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/11/13 | S. Rössing | Research regarding ▮▮▮▮▮▮▮▮▮ with ▮▮▮▮▮▮ | 8.70 |
| 09/11/13 | T. Steinvorth | Phone call with G. Rasmussen re German / European antitrust assessment of supply agreements. | 0.30 |
| 09/12/13 | B. Burger | | 2.00 |
| 09/12/13 | J. Coll Jr. | Antitrust issues. | 0.50 |
| 09/12/13 | S. Rössing | Research regarding ▮▮▮▮▮▮▮▮▮▮ | 8.20 |
| 09/12/13 | T. Steinvorth | Review e-mails from J. Ansbro / G. Rasmussen re antitrust assessment of supply agreements; research and discussion of question with Enzo Marasà; e-mail with additional analysis to group. | 1.50 |
| 09/13/13 | J. Ansbro | Preparatory telecon with German antitrust team and D. Robertson, confer with P. Coll. | 0.80 |
| 09/13/13 | B. Burger | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ confer with team. | 2.00 |
| 09/13/13 | J. Coll Jr. | German anti-trust issues. | 0.50 |
| 09/13/13 | D. Robertson Jr. | Conference with team and client re antitrust and outstanding issues; research, review and analyze secondary authority and case law re ▮ | 5.30 |
| 09/13/13 | T. Steinvorth | Liaising with B. Burger and J. Ansbro re competition law issues and advise to client. | 0.40 |
| 09/15/13 | J. Ansbro | Telecon with P. Coll regarding anti-trust issues; telecon with antitrust team regarding analysis of EU anti-trust allegations raised by Frank Asbek. | 1.80 |
| 09/15/13 | B. Burger | Telco with J. Ansbro and T. Steinvorth. | 1.50 |
| 09/15/13 | J. Coll Jr. | Telephone conversation with J. Ansbro regarding EU antitrust and D. Robertson's memorandum. | 0.50 |
| 09/15/13 | D. Robertson Jr. | Conference with European antitrust team re EU law; draft summary email of discussion and case law on ▮▮▮▮▮▮▮▮▮▮ | 1.80 |
| 09/15/13 | T. Steinvorth | Conference call with J. Ansbro, D. Robertson and B. Burger re European antitrust assessment, incl. preparation for call. | 1.50 |
| 09/16/13 | J. Ansbro | Internal Orrick telecon with T. Steinvorth and B. Burger regarding antitrust issues; telecon with J. Tierney and P. Coll regarding same. | 1.80 |
| 09/16/13 | B. Burger | Telco with J. Ansbro, T. Steinvorth and D. Robertson. | 1.00 |
| 09/16/13 | J. Coll Jr. | EU competition call with client and conference with J. Ansbro. | 1.30 |
| 09/16/13 | D. Robertson Jr. | Conference with team and client re antitrust and outstanding issues, research law re ▮▮▮▮▮▮▮▮▮▮ | 2.00 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/13 | S. Rössing | Legal research regarding ▮▮▮▮▮▮▮▮▮▮ drafting of memorandum. | 6.30 |
| 09/16/13 | T. Steinvorth | Review of e-mail from D. Robertson with summary of Sept. 15 internal call; commenting on the same; conference call with J. Ansbro and B. Burger to wrap up assessment / advice. | 1.30 |
| 09/17/13 | S. Rössing | Research regarding ▮▮▮▮▮▮ | 8.20 |
| 09/18/13 | D. Robertson Jr. | Conference with team and client re antitrust issues and SolarWorld meeting, research law re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ research and review SolarWorld public filings and statements regarding enforcement actions and litigation. | 2.70 |
| 09/18/13 | S. Rössing | Legal research ▮▮▮▮▮▮▮▮▮▮▮ | 3.50 |
| 09/19/13 | J. Ansbro | Telecon with J. Tierney and J. Rinaldi, follow-up with Orrick team; respond to J. Tierney follow-up query ▮▮▮▮▮▮ | 0.80 |
| 09/19/13 | J. Coll Jr. | Bankruptcy/German issues. | 0.50 |
| 09/19/13 | J. Hübert | Research in several court databases for case of Deutsche Solar vs. Wacker as well as review of online databases. | 2.30 |
| 09/19/13 | D. Robertson Jr. | Review and forward new version of receiver letter to team; review articles discussing extraterritorial application of antitrust law. | 0.60 |
| 09/19/13 | S. Rössing | Legal research regarding ▮▮▮▮▮▮ Germany. | 3.70 |
| 09/20/13 | J. Ansbro | Telecon with German antitrust team and D. Robertson. | 0.80 |
| 09/20/13 | J. Hübert | Review of the contracts and claims filed against Deutsche Solar in Michigan. | 2.10 |
| 09/20/13 | D. Robertson Jr. | Conference with team on EU antitrust issues and client memorandum; forward relevant agreements and pleadings to German counsel. | 0.80 |
| 09/20/13 | T. Steinvorth | Conference call with J. Ansbro, D. Robertson and B. Burger re status update and legal issues (antitrust / procedural) for client memo; review of e-mails from D. Robertson re the same. | 1.00 |
| 09/23/13 | J. Ansbro | Review and consider list of information sought by T. Steinvorth regarding antitrust issues; confer with P. Coll. | 0.50 |
| 09/23/13 | J. Coll Jr. | Meet with J. Ansbro and reviewed antitrust questions. | 0.80 |
| 09/23/13 | J. Hübert | Research ▮▮▮▮▮▮▮▮▮▮ research ▮▮▮▮▮▮▮▮ drafting of a memo. | 4.40 |
| 09/23/13 | S. Rössing | Legal research regarding Take or Pay clauses in Germany. | 5.20 |

| 09/23/13 | T. Steinvorth | Analysis of supply agreements, correspondence and court papers; research re ███████ preparing list of questions for EU antitrust analysis; e-mail with questions and comments to US team. | 4.50 |
| 09/24/13 | J. Ansbro | Confer with P. Coll regarding request to Hemlock for information on EU antitrust issues. | 0.75 |
| 09/24/13 | J. Coll Jr. | Meet with J. Ansbro regarding antitrust. | 0.75 |
| 09/24/13 | J. Hübert | Research ████████ | 3.10 |
| 09/25/13 | S. Rössing | Review of draft memorandum re ████ | 1.20 |
| 09/25/13 | T. Steinvorth | Review of correspondence with client; e-mail to B. Burger re same. | 0.30 |
| 09/26/13 | J. Coll Jr. | Antitrust issue. | 0.50 |
| 09/26/13 | J. Hübert | Review of memorandum on ████████ | 3.60 |
| 09/26/13 | S. Rössing | Researching law and drafting of memorandum regarding | 8.20 |
| 09/27/13 | J. Ansbro | Confer with P. Coll and telecons with G. Rasmussen and T. Steinvorth regarding EU antitrust issues, email to J. Tierney with requests for information. | 0.80 |
| 09/27/13 | B. Burger | Review of various E-Mails regarding anti-trust issues. | 0.40 |
| 09/27/13 | J. Coll Jr. | Antitrust call with G. Rasmussen. | 0.50 |
| 09/27/13 | J. Hübert | Review of memo on ████████ | 1.70 |
| 09/27/13 | G. Rasmussen | Conference call with Till and John regarding EU antitrust law regarding exclusive long term contract. | 0.50 |
| 09/27/13 | S. Rössing | Researching law and drafting of memorandum regarding ████████ internal discussion. | 4.20 |
| 09/27/13 | T. Steinvorth | E-mail correspondence and conference call with J. Ansbro and G. Rasmussen re EU competition law questions for client, legal analysis and strategy; revision of questionnaire and e-mail re the same to J. Ansbro; review of e-mails to/from client. | 0.60 |
| 09/30/13 | S. Rössing | Amendments to memorandum regarding ████████ | 7.90 |

|  | Total Hours | 166.10 |  |
|  | Total For Services |  | $85,978.00 |
|  | *Less 10.0 % Discount* |  | *(8,597.79)* |
|  | Total Fees | 166.10 | $77,380.21 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 8.25 | 995.00 | 8,208.75 |
| Garret  G. Rasmussen | 1.50 | 895.00 | 1,342.50 |
| John Ansbro | 11.95 | 775.00 | 9,261.25 |
| Benedikt Burger | 22.10 | 720.00 | 15,912.00 |
| Till Steinvorth | 11.40 | 625.00 | 7,125.00 |
| Daniel  W. Robertson Jr. | 14.60 | 615.00 | 8,979.00 |
| Jakob Hübert | 17.20 | 365.00 | 6,278.00 |
| Sarah Rössing | 79.10 | 365.00 | 28,871.50 |
| Total All Timekeepers | 166.10 | | $85,978.00 |
| | | Less Discount | (8,597.79) |
| | | Total Fees | $77,380.21 |

Disbursements

| | | |
|---|---|---|
| Auskunftei - Research | 6.00 | |
| Lexis Research | 70.00 | |
| Telephone | 0.18 | |
| Westlaw Research | 916.00 | |
| Total  Disbursements | | $992.18 |

**Total For This Matter**                    **$78,372.39**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

November 13, 2013
Client No. 18182
Invoice No. 1444507

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through October 31, 2013 in connection
with the matters described on the attached pages:                $          58,005.00
    *LESS CLIENT DISCOUNT*                                                     *(5,800.50)*
SUBTOTAL                                                         $          52,204.50
DISBURSEMENTS as per attached pages:                                              87.04

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**      $          **52,291.54**

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1444507*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1444507*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

November 13, 2013
Client No. 18182
Invoice No. 1444507

Orrick Contact: John Ansbro

For Legal Services Rendered Through October 31, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 10/01/13 | S. Rössing | Amendments to memorandum regarding ███████ | 4.30 |
| 10/02/13 | S. Rössing | Revise and amendment of memorandum on ███████ | 8.20 |
| 10/02/13 | T. Steinvorth | Instructing Enzo Marazà re research for EU competition law memo. | 0.50 |
| 10/04/13 | E. Marasà | Regarding EU competition law, study supply agreements; study questionnaire and answers with market data; study solution; drafting outline of opinion in an email for Till Steinvorth. | 7.30 |
| 10/04/13 | S. Rössing | Revise and amendment of memorandum ███████ | 3.90 |
| 10/05/13 | E. Marasà | Drafting outline of memo on EU competition law. | 3.20 |
| 10/06/13 | E. Marasà | Drafting outline of memo on EU competition law. | 4.60 |
| 10/07/13 | B. Burger | Review of e-mail J. Tierney; e-mail to J. Tierney. | 0.80 |
| 10/07/13 | E. Marasà | Drafting memo on EU competition law analysis of Supply Agreements. | 1.60 |
| 10/07/13 | T. Steinvorth | Analysis of answers from client re ███████ review of draft outline from E. Marasà for EU competition law assessment; comments re same; instructing E. Marasà re preparing EU competition law memo. | 2.20 |
| 10/08/13 | E. Marasà | Drafting the memo on EU competition analysis of the Supply Agreements. | 5.50 |
| 10/09/13 | J. Ansbro | Confer with D. Robertson regarding revisions to draft document demands, review bondholder report and other pertinent documents in connection with same. | 0.40 |
| 10/09/13 | D. Robertson Jr. | Review, draft, revise and edit HSC document requests to Deutsche Solar; review Answer and Affirmative Defenses, public statements and investor materials re antitrust assertions. | 1.80 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/09/13 | T. Steinvorth | Review of first draft memo from Enzo Marasà; revising and expanding memo; liaising with Enzo re same; review of e-mail from J. Ansbro. | 5.80 |
| 10/10/13 | T. Steinvorth | Review of e-mail from John Ansbro; liaising with Enzo Marasà re re-drafting of EU antitrust memo; review of comments / additions from Enzo; additional drafting of EU memo. | 3.50 |
| 10/11/13 | J. Ansbro | Review draft EU antitrust memorandum from T. Steinvorth, confer with D. Robertson. | 0.70 |
| 10/11/13 | B. Burger | Review of draft, memo Till Steinvorth. | 1.50 |
| 10/11/13 | D. Robertson Jr. | Review memorandum on European Union antitrust issues, review correspondence with counsel and underlying claims; review SolarWorld public reporting. | 0.50 |
| 10/11/13 | T. Steinvorth | Review / finalising EU antitrust memo; e-mail re same to J. Ansbro and B. Burger. | 1.50 |
| 10/15/13 | J. Ansbro | Review and comments to draft EU anti-trust memorandum, emails with T. Steinvorth, confer with P. Coll. | 1.20 |
| 10/15/13 | J. Coll Jr. | Antitrust advice memorandum; research ▮▮▮▮▮▮ and discuss same with J. Ansbro. | 1.80 |
| 10/15/13 | T. Steinvorth | Review of question from John Ansbro ▮▮▮▮▮ liaising with Enzo Marasà re same. | 0.30 |
| 10/16/13 | J. Ansbro | Further review draft EU anti-trust memorandum, telecon with T. Steinvorth with edits, confer with P. Coll. | 1.30 |
| 10/16/13 | J. Coll Jr. | Antitrust draft memorandum. | 1.00 |
| 10/16/13 | T. Steinvorth | Discussion with Enzo Marasà ▮▮▮▮▮ answer re same to J. Ansbro; discussion on memo with J. Ansbro; revision of memo following comments, incl. research ▮▮▮▮▮▮ e-mail with updated memo to group. | 6.30 |
| 10/17/13 | J. Ansbro | Review and comments to draft EU antitrust memo, confer with P. Coll and emails with T. Steinvorth. | 1.70 |
| 10/17/13 | J. Coll Jr. | Worked on antitrust issues and memorandum and communicate with German lawyers regarding scope of law. | 2.30 |
| 10/17/13 | T. Steinvorth | Correspondence with Peter Coll re comments on antitrust memo; answers to his comments / questions. | 0.70 |
| 10/18/13 | J. Ansbro | Voicemails and email to D. Schoettinger regarding status and strategy re discovery, confer with S. Barnett regarding same; confer with P. Coll. | 0.60 |
| 10/18/13 | B. Burger | E-Mail to John Tierney regarding various questions. | 2.00 |
| 10/18/13 | J. Coll Jr. | Antitrust issue; emails and confer with J. Ansbro. | 0.50 |

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 10/21/13 | J. Ansbro | Further revise draft EU antitrust memorandum, confer with P. Coll and emails with T. Steinvorth; revise draft document demands to Deutsche Solar, confer with D. Robertson, email to D. Schottinger. | 4.20 |
| 10/21/13 | J. Coll Jr. | Review revised draft EU antitrust memorandum. | 0.80 |
| 10/21/13 | D. Robertson Jr. | Review and revise document demands; review SolarWorld AG public reporting. | 0.60 |
| 10/22/13 | J. Ansbro | Review and revise EU antitrust memo, confer with P. Coll and T. Steinvorth regarding same; confer with D. Robertson regarding document demands; confer with S. Barnett ▮▮ | 2.50 |
| 10/22/13 | S. Barnett | Conferences with J. Ansbro; review MOUs 1-4 ▮▮▮▮ | 0.80 |
| 10/22/13 | J. Coll Jr. | Worked on revised antitrust memorandum - and questions to German counsel and resolution of questions. | 2.30 |
| 10/22/13 | D. Robertson Jr. | Review and revise document demands; review, revise and edit EU antitrust memorandum, conference with team re same; proof and finalize service copies of discovery demands, coordinate service of final executed request for production of documents, complete service and certificate of service. | 2.40 |
| 10/22/13 | T. Steinvorth | Review of edits from J. Ansbro to EU antitrust memo; additional revisions and comments re questions; e-mail re same to J. Ansbro and P. Coll; review of additional edits from J. Ansbro; comments on edits and revision of memo; e-mail re same to J. Ansbro. | 3.50 |
| 10/23/13 | J. Coll Jr. | Sign off on antitrust memorandum. | 0.50 |
| 10/23/13 | D. Robertson Jr. | Conference with team, revise EU Antitrust memorandum; research law regarding discovery demands ▮▮▮▮▮ | 0.80 |
| 10/23/13 | T. Steinvorth | Review of e-mail from D. Robertson and revised version of EU memo. | 0.20 |
| 10/24/13 | J. Ansbro | Finalize EU antitrust memorandum, confer with P. Coll, email to J. Tierney; confer with D. Robertson regarding discovery strategy and status. | 0.70 |
| 10/24/13 | D. Robertson Jr. | Research case law regarding production of documents ▮▮ ▮▮▮▮▮ review document requests and definitions. | 0.30 |

| | | | Hours | Amount |
|---|---|---|-------|--------|
| | Total Hours | | 97.10 | |
| | Total For Services | | | $58,005.00 |
| | *Less 10.0 % Discount* | | | *(5,800.50)* |
| | Total Fees | | 97.10 | $52,204.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 9.20 | 995.00 | 9,154.00 |
| John Ansbro | 13.30 | 775.00 | 10,307.50 |
| Benedikt Burger | 4.30 | 720.00 | 3,096.00 |
| Steven R. Barnett | 0.80 | 695.00 | 556.00 |
| Till Steinvorth | 24.50 | 625.00 | 15,312.50 |
| Daniel W. Robertson Jr. | 6.40 | 615.00 | 3,936.00 |
| Enzo Marasà | 22.20 | 435.00 | 9,657.00 |
| Sarah Rössing | 16.40 | 365.00 | 5,986.00 |
| Total All Timekeepers | 97.10 | | $58,005.00 |
| | | Less Discount | (5,800.50) |
| | | Total Fees | $52,204.50 |

Disbursements
| | | |
|---|---|---|
| Auskunftei - Research | 61.96 | |
| Express Delivery | 18.14 | |
| Outside Services | 0.70 | |
| Telephone | 6.24 | |
| Total Disbursements | | $87.04 |

**Total For This Matter**        **$52,291.54**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

December 12, 2013
Client No. 18182
Invoice No. 1451771

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through November 30, 2013 in connection
with the matters described on the attached pages:                    $              32,199.50
    *LESS CLIENT DISCOUNT*                                              (3,219.95)
SUBTOTAL                                                             $              28,979.55
DISBURSEMENTS as per attached pages:                                               1,943.38

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**            $              **30,922.93**

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| REMITTANCE ADDRESS: | ELECTRONIC FUNDS TRANSFERS: *ACH & Wire Transfers:* | OVERNIGHT DELIVERY: |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* *Lockbox #774619* *4619 Solutions Center* *Chicago, IL 60677-4006* *Reference: 18182/ Invoice: 1451771* |  | *Orrick, Herrington & Sutcliffe LLP* *c/o Wells Fargo* *Attn: Lockbox #774619* *350 East Devon Avenue* *Itasca, IL 60143* *(213) 614-3248* *Reference: 18182/ Invoice: 1451771* |

Hemlock Semiconductor Pte. Ltd.                                    December 12, 2013
c/o Dow Corning Corporation                                         Client No. 18182
2200 W. Salzburg Road                                           Invoice No. 1451771
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                          Orrick Contact: John Ansbro


For Legal Services Rendered Through November 30, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| 11/06/13 | J. Ansbro | Review Deutsche Solar's document demands and interrogatories, confer with P. Coll regarding same and Hemlock interrogatories ▮▮▮▮▮▮▮▮▮▮▮ | 1.30 |
|---|---|---|---|
| 11/06/13 | J. Coll Jr. | Discovery served by DS; conference with J. Ansbro regarding discovery sought. | 1.00 |
| 11/06/13 | D. Robertson Jr. | Review Deutsche Solar's document demands and interrogatories. | 0.20 |
| 11/08/13 | J. Ansbro | Further review document demands and interrogatories and draft summary of same to D. Schoettinger. | 0.70 |
| 11/12/13 | T. Bernstein | Review and analyze the complaint and long term supply agreement, answer, Rule 26.1 disclosures, requests for production of documents, and defendant's first set of interrogatories. | 1.80 |
| 11/13/13 | J. Ansbro | Review discovery materials received today from A. Osterbrock in preparation for, and conduct, conference call with client team regarding discovery status and strategy, follow-up with Orrick team regarding next steps; confer with P. Coll. | 2.70 |
| 11/13/13 | T. Bernstein | Review and analyze background materials re collected documents in preparation for strategy conference call; conference with litigation team re discovery process and identifying documents and proper custodians. | 1.40 |
| 11/13/13 | J. Coll Jr. | Report from J. Ansbro re discovery status and strategy. | 0.30 |
| 11/13/13 | B. Jenson | Confer with J. Ansbro, D. Robertson and client regarding collection of client ESI. | 0.60 |
| 11/13/13 | D. Robertson Jr. | Conference with client and team re discovery and document collection efforts, status and strategy; review client documents re document collection, review document demands and identify relevant deadlines. | 2.20 |

| 11/13/13 | A. Thorp | Conference call with team and client re electronic document collection and review; telephone call with B. Jenson re electronic document collection and review; follow-up re same. | 1.50 |
|---|---|---|---|
| 11/14/13 | J. Ansbro | Review document and data collection memoranda for client, confer with B. Jenson regarding same; follow-up with team on other discovery issues; email to Deutsche Solar counsel, L. Elliot, regarding scheduling and meet and confer. | 1.20 |
| 11/14/13 | T. Bernstein | Review and analyze long term supply agreement contracts in anticipation of discovery process; strategize e-mail and document collection process. | 1.40 |
| 11/14/13 | J. Coll Jr. | Discovery status and strategy. | 0.50 |
| 11/14/13 | B. Jenson | Confer regarding processing of client ESI. | 0.40 |
| 11/14/13 | D. Robertson Jr. | Conference with team re email and data collection; review materials on German and EU data privacy issues. | 0.50 |
| 11/14/13 | A. Thorp | Email correspondence with Orrick and client teams re electronic document collection and review; conference call and e-mails with D. Robertson, T. Bernstein, and B. Jenson re electronic document collection; review same. | 1.70 |
| 11/15/13 | J. Ansbro | Review case discovery exchanges and emails and telecon with Deutsche Solar counsel regarding meet and confer on discovery issues. | 0.40 |
| 11/15/13 | T. Bernstein | Review and analyze requests for production and interrogatories as part of determining document search terms. | 0.30 |
| 11/15/13 | D. Robertson Jr. | Review materials on German and EU data privacy issues in light of Deutsche Solar discovery demands. | 0.40 |
| 11/18/13 | J. Ansbro | Prepare for and conference call with Deutsche Solar counsel regarding discovery status and next steps; confer with D. Robertson and T. Bernstein regarding same; draft email to D. Schoettinger. | 0.80 |
| 11/18/13 | T. Bernstein | Conference with J. Ansbro and D. Robertson and opposing counsel re formulating custodian search terms and discovery process; analyze defendant's requests for production of documents and first set of interrogatories; draft Hemlock's objections and responses to document requests and interrogatories. | 4.00 |
| 11/18/13 | D. Robertson Jr. | Conference call with opposing counsel on discovery issues and scheduling, confer with team re responses to discovery demands, review and revise draft responses; identify and forward relevant correspondence and discovery materials to T. Bernstein. | 1.80 |

| | | | |
|---|---|---|---|
| 11/18/13 | A. Thorp | Emails and telephone calls with Setec and Evolve Discovery re electronic collection of SharePoint data; emails with Orrick team re document search and collection; conference calls with J. Pietrzak and R. Walser re scanning documents and collection of SharePoint documents; email R. Walser re same. | 2.70 |
| 11/19/13 | T. Bernstein | Draft responses to defendant's first set of interrogatories; draft proposed search terms for search of electronic documents. | 1.90 |
| 11/19/13 | J. Carpenter | Set up pleadings, correspondence and discovery files; collect pleadings in Hemlock v. Deutsche Solar case; prepare index of pleadings and discovery and arrange for preparation of hard copy pleadings files. | 1.80 |
| 11/19/13 | D. Robertson Jr. | Conference with T. Bernstein re search terms and discovery responses; confer with team re vendor for team room and document collection, review correspondence with client re collection specifications; review document repository structure and content. | 0.90 |
| 11/19/13 | A. Thorp | Emails with R. Walser and J. Pietrzak re scanning documents and collection of SharePoint documents; emails with S. Colloff of Evolve Discovery re collection of SharePoint data and proposal to host electronic data; emails with T. Stefan of Setec re collection of SharePoint data; email correspondence with Orrick team re document search and collection; conference call with J. Ansbro and D. Robertson re same. | 3.00 |
| 11/20/13 | A. Thorp | Emails and telephone call with R. Walser and J. Pietrzak re scanning and collection of SharePoint documents; emails with Orrick team re document search and collection; emails with S. Colloff of Evolve Discovery re collection of SharePoint data and proposal to host electronic data; emails with T. Stefan of Setec re collection of SharePoint data and conference call. | 2.60 |
| 11/21/13 | J. Ansbro | Emails and conferring with team on various discovery issues and next steps. | 0.60 |
| 11/21/13 | T. Bernstein | Draft search terms for discovery in electronic documents. | 0.40 |
| 11/21/13 | D. Robertson Jr. | Conference with T. Bernstein re discovery responses, provide comment on objections and responses to discovery requests. | 0.30 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/13 | A. Thorp | Emails with R. Walser and J. Pietrzak re scanning documents and collection of SharePoint documents; telephone call with R. Walser re same; emails with Orrick team re document collection and status update; emails with S. Colloff of Evolve Discovery re proposal; telephone call with T. Stefan of Setec re collection of SharePoint data; telephone call with S. Colloff of Evolve Discovery re conversion of scanned documents. | 3.80 |
| 11/22/13 | J. Ansbro | Review reports of potential acquisition of Bosch Solar, telecon with J. Tierney; telecon with Orrick discovery team. | 1.30 |
| 11/22/13 | T. Bernstein | Conference with team re process for document collection and review. | 0.70 |
| 11/22/13 | T. Grimes | Review emails from team in preparation for teleconference re document review project; participate in teleconference with team and L. Baynes; follow-up teleconference. | 1.50 |
| 11/22/13 | D. Robertson Jr. | Conference with document collection and review teams regarding status and strategy; review, edit and revise responses to Deutsche Solar demand for the production of documents; review draft search terms; review vendor agreements for transmission to client. | 1.60 |
| 11/22/13 | A. Thorp | Telephone call with B. Jenson re Evolve contract; conference call with Orrick team re collection status and document review; email with S. Colloff of Evolve re proposal; review client hard drive of electronic data and forward to Evolve; review Evolve vendor agreement and corresponding documents. | 3.60 |
| 11/25/13 | T. Bernstein | Review and revise responses to requests for document production and interrogatories. | 1.20 |
| 11/25/13 | T. Grimes | Review discovery vendor Engagement Agreement and SOW, Pricing Agreement and Service Level Agreement; review case pleadings (Complaint, Answer, and RFPs); draft email to team re document review startup; teleconference with L. Baynes re staffing and start-up. | 3.70 |
| 11/25/13 | J. Hübert | Research ▉▉▉▉▉▉▉▉▉▉ | 0.80 |
| 11/25/13 | D. Robertson Jr. | Review, revise and edit responses to document requests and interrogatories, conference with T. Bernstein re same; review correspondence from opposing counsel re search terms; review press coverage and SolarWorld public filings re potential insolvency. | 2.80 |
| 11/26/13 | J. Ansbro | Confer with Orrick discovery team regarding vendor issues and next steps; telecon with J, Teirney and team ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.80 |

| 11/26/13 | L. Baynes | Confer with team regarding document production specifications and early case assessment tool options. | 0.40 |
|---|---|---|---|
| 11/26/13 | T. Bernstein | Review and revise proposed search terms in anticipation of Hemlock's document production; conference with document collection team to establish process for inputting and reviewing collected documents. | 1.20 |
| 11/26/13 | J. Coll Jr. | ████████████ call with J. Ansbro and client. | 0.50 |
| 11/26/13 | T. Grimes | Review email from A. Thorpe re teleconference with vendor Evolve to discuss data processing specs and instructions; draft reply; participate in teleconference with team, vendor and L. Baynes re same. | 0.80 |
| 11/26/13 | J. Hübert | Further research of articles regarding SolarWorld, preparation of email. | 1.30 |
| 11/26/13 | D. Robertson Jr. | Conference with client ████████████████ | 0.30 |
| 11/26/13 | D. Robertson Jr. | Review, revise and edit discovery requests, conference with team re same; review and revise search terms; conference with vendor and document review services team re document collection, processing and strategy; review vendor contracts for transmission to client. | 1.90 |
| 11/26/13 | T. Steinvorth | Review e-mail from John Ansbro ████████████ ███████████ legal analysis and answer to John Ansbro. | 0.30 |
| 11/26/13 | A. Thorp | Emails with team re processing specifications and conference call with Evolve; conference call with Evolve Discovery re processing specifications; conference call with B. Moore and E. Wilner of Evolve Discovery; emails with R. Walser re transfer of scanned documents. | 2.70 |
| 11/27/13 | T. Grimes | Review emails from vendor Evolve re ESI data processing specifications and protocols; review email from B. Moore seeking instructions re encrypted data files; draft email to L. Baynes re same. | 0.90 |
| 11/27/13 | D. Robertson Jr. | Review proposed agreement regarding access to Dow Corning E-room; review and revise proposed search terms. | 0.40 |
| 11/27/13 | A. Thorp | Emails with team re client eroom confidentiality agreement; emails with Evolve Discovery re same; emails with R. Walser re access to eroom for transfer of scanned documents; emails with J. Pietrzak re custodian interview documents. | 1.70 |

|  | Total Hours | 75.50 |  |
|---|---|---|---|
|  | Total For Services |  | $32,199.50 |
|  | *Less 10.0 % Discount* |  | *(3,219.95)* |
|  | Total Fees | 75.50 | $28,979.55 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 2.30 | 995.00 | 2,288.50 |
| John Ansbro | 9.80 | 775.00 | 7,595.00 |
| Till Steinvorth | 0.30 | 625.00 | 187.50 |
| Daniel W. Robertson Jr. | 13.30 | 615.00 | 8,179.50 |
| Tyler Z. Bernstein | 14.30 | 375.00 | 5,362.50 |
| Jakob Hübert | 2.10 | 365.00 | 766.50 |
| John C. Carpenter | 1.80 | 295.00 | 531.00 |
| Brian R. Jenson | 1.00 | 260.00 | 260.00 |
| Linda L. Baynes | 0.40 | 250.00 | 100.00 |
| Aaron R. Thorp | 23.30 | 250.00 | 5,825.00 |
| Thomas B. Grimes | 6.90 | 160.00 | 1,104.00 |

| Total All Timekeepers | 75.50 | | $32,199.50 |
|---|---|---|---|
| | | Less Discount | (3,219.95) |
| | | Total Fees | $28,979.55 |

Disbursements
Express Delivery 15.38
Lexis Research 296.00
Westlaw Research 1,632.00

Total Disbursements $1,943.38

**Total For This Matter** $30,922.93

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

January 15, 2014
Client No. 18182
Invoice No. 1457433

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through December 31, 2013 in connection with the matters described on the attached pages: | $ | 48,223.50 |
| *LESS CLIENT DISCOUNT* | | *(4,822.35)* |
| SUBTOTAL | $ | 43,401.15 |
| DISBURSEMENTS as per attached pages: | | 74.70 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 43,475.85 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1457433*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1457433*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

January 15, 2014
Client No. 18182
Invoice No. 1457433

Orrick Contact: John Ansbro

For Legal Services Rendered Through December 31, 2013 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 12/02/13 | T. Grimes | Review and complete Pre-Review documentation and Case Forms; review opposing's RFP and Interrogatories. | 1.80 |
| 12/02/13 | A. Thorp | Email correspondence with J. Pietrzak re custodian interview forms; telephone call with R. Walser re vendor agreement language; review custodian interview forms; email correspondence with team re client eroom confidentiality agreement and vendor agreement language. | 3.00 |
| 12/03/13 | J. Ansbro | Review and revise responses to Deutsche Solar interrogatories and document responses, confer with team regarding same; emails with M. Drown; revise and finalize response to Deutsche Solar counsel's emails on discovery issues. | 1.80 |
| 12/03/13 | T. Bernstein | Conference with litigation team re discovery and document requests and responses to first set of interrogatories; revise responses to document requests; revise interrogatories. | 5.60 |
| 12/03/13 | T. Grimes | Complete case documentation on SharePoint; teleconference with A. Thorp/LES re: status of vendor data-load into database; draft email to DRS Staffing re: review team staffing for this document review; draft email to Case Team re: status of data load and review materials. | 3.20 |
| 12/03/13 | D. Robertson Jr. | Conference with team re responses to requests for the production of documents, responses and objections to interrogatories, proposed search terms, revise and edit same; review correspondence from opposing counsel, draft and revise response re extension for objections to written discovery, potential objections, and e-discovery issues; draft and revise proposed stipulation and order for the exchange of confidential information, conference with team re same. | 6.30 |

| 12/03/13 | A. Thorp | Email correspondence with team re client eroom confidentiality agreement; email correspondence with B. Moore of Evolve Discovery and team re processing status update. | 0.80 |
|---|---|---|---|
| 12/04/13 | J. Ansbro | Further review and revise draft Hemlock responses to interrogatories and document demands, confer with team regarding same, email to J. Tierney and D. Schoettinger; review DCC E-Room Agreement, emails with R. Walser. | 1.60 |
| 12/04/13 | T. Bernstein | Revise responses to interrogatories to include updated damages calculations accounting for interest. | 0.60 |
| 12/04/13 | J. Coll Jr. | Telecons and search for experts. | 1.50 |
| 12/04/13 | T. Grimes | Review emails from vendor Evolve Discovery re: data loading and indexing; draft email to case team advising of same and inquiring about status of search terms; confer with A. Thorp/LES about search term status and next steps; confer with C. DiPaolo re: available staffing for review team; plan and prepare for document review and complete DRS documentation on SharePoint. | 1.50 |
| 12/04/13 | D. Robertson Jr. | Draft and revise responses to Deutsche Solar interrogatories and document requests, review revised draft; draft, revise and edit interrogatories to Deutsche Solar re antitrust and affirmative defenses, review pleadings and correspondence; draft and revise document review background memorandum and document review protocol. | 5.10 |
| 12/04/13 | A. Thorp | Email correspondence with team re client eroom confidentiality agreement; email correspondence with B. Moore of Evolve Discovery and team re processing status update; email correspondence with S. Colloff of Evolve Discovery re vendor agreement language. | 1.20 |
| 12/05/13 | J. Ansbro | Review and revise objections and responses to discovery demands and interrogatories, confer with team regarding same and status and strategy for document collection, search terms, custodians, etc.; telecon with J. Tierney; emails to D. Schoettinger and J. Tierney; review draft confidentiality stipulation and email to Schoettinger. | 2.20 |
| 12/05/13 | T. Bernstein | Review scanned document index; draft Exhibit A to responses to first set of interrogatories; revise interrogatories to incorporate Hemlock's revisions and append exhibit. | 0.80 |
| 12/05/13 | J. Coll Jr. | Interview and expert and e-mail exchanges ███████████ | 2.00 |

| 12/05/13 | T. Grimes | Review email from D. Robertson re document review background memo; review email from J. Ansbro re: proposed search terms and status of discussions with opposing counsel; review emails from A. Thorp and vendor Evolve Discovery re rolling downloads of scanned paper docs from client; meet and confer re case/document review status. | 1.40 |
|---|---|---|---|
| 12/05/13 | D. Robertson Jr. | Revise and edit responses to Deutsche Solar discovery, draft interrogatories to Deutsche Solar; review SolarWorld annual reports, news coverage of Solarworld group financial issues, and party correspondence, conference with team re written discovery; draft, revise and edit document review background memorandum and custodian summary. | 5.10 |
| 12/05/13 | A. Thorp | Email correspondence with R. Walser re scanned documents on eRoom; analyze documents on eRoom; email correspondence with A. Grinstein of Evolve Discovery and team re documents on eRoom. | 1.50 |
| 12/06/13 | J. Ansbro | Revise and finalize discovery responses, confer with D. Robertson and P. Coll; confer regarding status and strategy for document collection, email to D. Schoettinger regarding same. | 1.10 |
| 12/06/13 | T. Bernstein | Review and revise interrogatories and responses to document requests; prepare responses for serving on opposing counsel. | 1.50 |
| 12/06/13 | J. Coll Jr. | Draft and circulate Interrogatories; interrogatory responses and issue regarding discovery guidelines and disputes. | 1.50 |
| 12/06/13 | D. Robertson Jr. | Revise and edit responses to Deutsche Solar discovery, draft interrogatories to Deutsche Solar; review SolarWorld annual reports, news coverage of Solarworld group financial issues, and party correspondence, finalize Hemlock objections and responses and coordinate service on opposing counsel, conference with team re same; draft, revise, and edit document review protocol memorandum. | 5.40 |
| 12/06/13 | A. Thorp | Email correspondence with B. Moore of Evolve Discovery and team re processing of paper and electronic docs on eRoom; review and analyze vendor agreement language; email correspondence with S. Colloff of Evolve Discovery re vendor agreement language; telehone call with B. Jenson re same; email correspondence with R. Walser re documents on eRoom. | 1.40 |
| 12/09/13 | J. Ansbro | Telecon with expert candidate; confer with team regarding same and scheduling issues; emails with Deutsche Solar counsel. | 0.50 |

| 12/09/13 | J. Coll Jr. | Telephone conversation with potential expert and direction to D. Robertson regarding scheduling. | 0.50 |
| 12/09/13 | T. Grimes | Review emails from case team, A. Thorp/LES and vendor Evolve to assess case status; review draft Review Memo, proposed search terms and privilege list and draft suggested edits; review proposed draft proposed database Coding Sheet; begin draft of email to case team re: same. | 4.20 |
| 12/09/13 | D. Robertson Jr. | Conference with team re expert disclosure scheduling issues; execute/notarize certificate of service of discovery responses; research law regarding impossibility and impracticability defenses under Michigan law. | 0.90 |
| 12/10/13 | J. Coll Jr. | Expert search; meeting with Den Uhl. | 1.50 |
| 12/10/13 | T. Grimes | Review draft Review Memo and edit/annotate same; draft proposed Coding Sheet for case team review; draft email to D. Robertson transmitting same; review email from A. Thorp re: database index cross-reference for scanned paper documents; review email from L. Baynes re: case status; draft reply email. | 2.50 |
| 12/11/13 | T. Grimes | Review case files for ESI protocols re: privilege log requirements; draft email to case team re privilege log preparation and services; perform case management, update documentation and draft status update report in preparation for case status meeting with L. Baynes; review email from D. Robertson re review memo and Coding Form revisions; draft reply email. | 3.20 |
| 12/11/13 | D. Robertson Jr. | Review and revise document review memorandum and coding protocol, conference with vendor and case team re document collection. | 1.10 |
| 12/12/13 | T. Grimes | Review emails from A. Thorp. vendor Evolve and D. Robertson re: database foldering structure and priority items. | 0.50 |
| 12/12/13 | D. Robertson Jr. | Review and revise document review protocol and interrogatories to Deutsche Solar. | 0.60 |
| 12/12/13 | A. Thorp | Email correspondence with M. Xu of Evolve Discovery and team re processing new data for review; review new data on eRoom. | 0.80 |
| 12/13/13 | J. Ansbro | Prepare for and telecon with client team regarding discovery issues and case status; follow-up with D. Robertson regarding next steps. | 1.40 |
| 12/13/13 | T. Bernstein | Review, analyze, and serve copies of interrogatories on opposing counsel; review and analyze opposition's objections and responses to Hemlock's requests for production. | 0.70 |

| 12/13/13 | D. Robertson Jr. | Conference with client re discovery issues, custodians, privilege list, and scheduling; edit and revise document review protocol; prepare execution and service copies of interrogatories, serve interrogatories on opposing counsel; conference re ███████████████ ████████ review case law governing impossibility defenses in Michigan; review and analyze Deutsche Solar responses to Hemlock demands for the production of documents. | 3.60 |
| 12/16/13 | J. Coll Jr. | Expert witness search. | 0.50 |
| 12/16/13 | T. Grimes | Review email from D. Robertson re: Document Review Memo and Protocol; draft reply email re: proposed privilege addendum and suggested edits to same; confer with L. Baynes re: case status, Review Memo addenda and next steps. | 3.70 |
| 12/16/13 | A. Thorp | Email correspondence with M. Xu of Evolve Discovery and team re processing new data for review; review new data on eRoom; email correspondence with re Evolve Discovery vendor agreement. | 1.50 |
| 12/17/13 | J. Ansbro | Confer with D. Robertson and team members regarding discovery status and next steps. | 0.50 |
| 12/17/13 | T. Bernstein | Review and analyze document review protocol and privilege log tagging process. | 0.20 |
| 12/17/13 | T. Grimes | Edit and propose revisions to Review Memo and Privilege List; draft email to D. Robertson re: same. | 2.60 |
| 12/17/13 | D. Robertson Jr. | Review and revise custodian list, review documents and correspondence; review and revise vendor agreement for hosting and maintenance of Hemlock database, confer re outstanding discovery issues. | 1.20 |
| 12/18/13 | J. Ansbro | Review note from Deutsche Solar's counsel regarding discovery issues and scheduling, confer with D. Robertson regarding same and response. | 0.40 |
| 12/18/13 | D. Robertson Jr. | Review correspondence from opposing counsel, commentary and proposals on Hemlock search terms, edit and revise search terms and custodian list, conference with team re same; review materials and memoranda related to collection and preservation of documents. | 1.30 |
| 12/19/13 | T. Grimes | Review emails from A. Thorp and D. Robertson re: inquiry concerning potential custodian's emails in database; run searches in database to confirm if designated emails are available; teleconference with M. Xu at vendor Evolve re: same; draft reply email to A. Thorp. | 1.70 |

| 12/19/13 | A. Thorp | Email correspondence with S. Colloff of Evolve Discovery re vendor agreement language; email correspondence with D. Robertson and B. Grimes re emails for departed custodian. | 1.30 |
| 12/20/13 | J. Ansbro | Initial review CV's of potential experts, ██████████, confer with D. Robertson regarding response to Deutsche Solar counsel on custodians and search terms, revise draft response. | 0.50 |
| 12/20/13 | T. Grimes | Review emails from A. Thorp/LES, D. Robertson and vendor Evolve re: status of custodian emails in database; draft email to M. Xu/Evolve re: log-in credentials for ECA database; teleconference with J. Le re: case status and database needs; create coding form in database. | 2.10 |
| 12/20/13 | D. Robertson Jr. | Conference with team, review, revise and edit custodian list and discovery protocol, correspondence with opposing counsel re meet and confer. | 0.50 |
| 12/20/13 | A. Thorp | Email correspondence with M. Xu of Evolve Discovery, B. Sumey, B. Grimes, J. Ansbro, and D. Robertson re electronic docs and custodian designation. | 0.40 |
| 12/23/13 | T. Grimes | Examine ECA database for relevant content, custodians and file volume; create and run search with proposed search terms; collect and compile data metrics in preparation for case status meeting with L. Baynes; confer with L. Baynes re: case status and next steps; draft email to J. Weasenforth re: search string verification; complete case document ion status update in SharePoint; review email from J. Weasenforth re: search string revisions; re-run search in ECA database and revise metrics. | 2.50 |
| 12/27/13 | J. Ansbro | Prepare and conduct meet and confer on discovery and scheduling with Deutsche Solar counsel, follow-up with D. Robertson on next steps. | 1.00 |
| 12/27/13 | J. Ansbro | Telecon with Deutsche Solar counsel on discovery issues and scheduling. | 0.80 |
| 12/27/13 | D. Robertson Jr. | Conference with opposing counsel re discovery issues, conference with team re same, revise and edit proposed confidentiality agreements, review scheduling order and court rules. | 1.40 |
| 12/30/13 | D. Robertson Jr. | Revise draft confidentiality stipulation, correspondence with opposing counsel re same and scheduling. | 0.30 |

|                     |        |       | Total Hours | 104.30 |             |
|---------------------|--------|-------|-------------|--------|-------------|
|                     |        |       | Total For Services |  | $48,223.50 |
|                     |        |       | *Less 10.0 % Discount* |  | *(4,822.35)* |
|                     |        |       | Total Fees  | 104.30 | $43,401.15 |

| Timekeeper Summary       | Hours  | Rate   | Amount      |
|--------------------------|--------|--------|-------------|
| J. Coll Jr.              | 7.50   | 995.00 | 7,462.50    |
| John Ansbro              | 11.80  | 775.00 | 9,145.00    |
| Daniel W. Robertson Jr.  | 32.80  | 615.00 | 20,172.00   |
| Tyler Z. Bernstein       | 9.40   | 375.00 | 3,525.00    |
| Aaron R. Thorp           | 11.90  | 250.00 | 2,975.00    |
| Thomas B. Grimes         | 30.90  | 160.00 | 4,944.00    |
| Total All Timekeepers    | 104.30 |        | $48,223.50  |
|                          |        | Less Discount | (4,822.35) |
|                          |        | Total Fees | $43,401.15 |

Disbursements
|                      |         |         |
|----------------------|---------|---------|
| Express Delivery     | 36.68   |         |
| Lexis Research       | 32.00   |         |
| Telephone            | 6.02    |         |
| Total Disbursements  |         | $74.70  |

**Total For This Matter**          **$43,475.85**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

February 20, 2014
Client No. 18182
Invoice No. 1462008

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through January 31, 2014 in connection with the matters described on the attached pages: | $ | 82,047.50 |
| *LESS CLIENT DISCOUNT* | | (8,204.75) |
| SUBTOTAL | $ | 73,842.75 |
| DISBURSEMENTS as per attached pages: | | 5,142.72 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 78,985.47 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP*<br>*Lockbox #774619*<br>*4619 Solutions Center*<br>*Chicago, IL 60677-4006*<br>*Reference: 18182/ Invoice: 1462008* | *ACH & Wire Transfers:*<br> | *Orrick, Herrington & Sutcliffe LLP*<br>*c/o Wells Fargo*<br>*Attn: Lockbox #774619*<br>*350 East Devon Avenue*<br>*Itasca, IL 60143*<br>*(213) 614-3248*<br>*Reference: 18182/ Invoice: 1462008* |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

February 20, 2014
Client No. 18182
Invoice No. 1462008

Orrick Contact: John Ansbro

For Legal Services Rendered Through January 31, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 01/02/14 | J. Coll Jr. | Expert witness search. | 0.80 |
| 01/03/14 | J. Ansbro | Review resumes and conduct telephone interviews with potential experts████████████████████ confer with P. Coll regarding same. | 1.50 |
| 01/03/14 | J. Coll Jr. | Two expert witness interviews. | 1.50 |
| 01/03/14 | D. Robertson Jr. | Review proposed comments from opposing counsel to protective order and custodian/search terms. | 0.30 |
| 01/06/14 | J. Ansbro | Review resumes and telephone interviews of potential experts████████████████████follow-up discussions with P. Coll. | 1.50 |
| 01/06/14 | J. Coll Jr. | Interview with████████interview with████contact██ | 1.80 |
| 01/07/14 | J. Coll Jr. | Expert search/resumes from call and comments on them. | 1.00 |
| 01/07/14 | A. Thorp | Email correspondence with J. Ansbro and D. Robertson re Evolve Discovery status of document handling. | 0.50 |
| 01/08/14 | J. Ansbro | Teleconference with P. Coll regarding experts. | 0.40 |
| 01/08/14 | J. Coll Jr. | Expert search; call with J. Ansbro. | 0.80 |
| 01/08/14 | D. Robertson Jr. | Review proposed amendments to case management schedule, compare to prior court order. | 0.20 |
| 01/09/14 | J. Ansbro | Meet with P. Coll regarding expert search and case scheduling issues. | 0.50 |
| 01/09/14 | J. Coll Jr. | Conference with J. Ansbro regarding schedule and experts. | 0.50 |
| 01/09/14 | A. Thorp | Email correspondence with Evolve Discovery and J. Pietrzak re client hard drive. | 0.50 |
| 01/13/14 | J. Ansbro | Review case materials on status of discovery, confer with D. Robertson; prepare for and conference call with client regarding same; follow-up with team on next steps; draft proposed case schedule; emails with Deutsche Solar counsel. | 3.80 |

| 01/13/14 | T. Bernstein | Conference with litigation team re trial schedule order and commencing document review; participate in client call re case scheduling update, selecting expert witness, and discovery procedure; draft notices of depositions for Deutsche Solar custodians. | 1.90 |
| 01/13/14 | J. Coll Jr. | Schedule conference call with client; telephone conversations regarding experts. | 2.50 |
| 01/13/14 | D. Robertson Jr. | Conference with team and client re status, strategy and next steps. | 2.30 |
| 01/14/14 | J. Ansbro | Revise and draft several alternative proposed schedules, confer with P. Coll regarding same and expert search. | 1.20 |
| 01/15/14 | J. Ansbro | Further adjust proposed case schedule, confer with P. Coll and D. Robertson, email to J. Tierney and D. Schoettinger regarding same; email to Deutsche Solar counsel. | 1.30 |
| 01/15/14 | J. Coll Jr. | Scheduling issues; pretrial disclosure; expert search/report strategy. | 1.30 |
| 01/15/14 | D. Robertson Jr. | Review proposed case schedule, conference with team re same. | 0.30 |
| 01/16/14 | J. Ansbro | Emails with Deutsche Solar counsel regarding discovery and scheduling, teleconference with counsel (L. Elliott and D. Russy) regarding same and discovery issues; confer with team regarding same; conference call with D. Robertson and discovery team regarding document review and production status and strategy. | 2.20 |
| 01/16/14 | L. Baynes | Conference call with team regarding start up strategies for document review project; and review project materials in preparation for project start up. | 0.70 |
| 01/16/14 | T. Grimes | Review email from D. Robertson re: Document Review start-up; review case materials, notes and project memorandum in preparation for  with case team; draft email to case team re: scheduling conference call to discuss project; participate in  with case team; confer with J. Shutak/DRS Analytics re: search terms and document migration from ECA tool; draft follow-up email to J. Shutak re: same; review emails from A. Thorp and vendor Evolve re: document migration into Relativity; draft reply email to A. Thorp re: layout and coding forms; create list of required fields for vendor to set up in database; review email from R. Coup/Analytics re: search terms and promotion set; draft reply email. | 3.50 |

| 01/16/14 | D. Robertson Jr. | Review and revise document review memorandum, conference with document review team leads re review kickoff; review proposed search terms and custodians for Deutsche Solar; summarize law governing ████████ | 1.10 |
| 01/16/14 | A. Thorp | Email correspondence with team re document review; conference call with team re document review; email correspondence with team re collection of additional custodians for review; email correspondence with Evolve re setup of data analytics reviewers. | 2.50 |
| 01/17/14 | L. Baynes | Confer with T. Grimes regarding start up strategies for document review project. | 0.30 |
| 01/17/14 | R. Coup | Analyze and execute search terms for review population; perform data analytics and culling on potential review set to reduce total review population; provide advice and analysis regarding search terms and results for promotion to review database. | 6.60 |
| 01/17/14 | T. Grimes | Review emails from R. Coup/Analytics re: custodians, search term hits and culling; draft reply email; review emails from A. Thorp/LES re: database preparation; draft reply emails; participate in case status meeting with L. Baynes/DRS Mgmt re: review planning and next steps; review emails from A. Thorp/LES and D. Robertson re: search term run, data set promotion and database management; draft email to R. Coup re: promotion set location in ECA tool; draft email to vendor Evolve re: data set migration into review database, coding layout design and related database management;  with J. Le re: same; arrange project staffing with K. Jewell and C. DiPaolo. | 4.80 |
| 01/17/14 | D. Robertson Jr. | Review document review processing results, confer with team re document review issues. | 0.30 |
| 01/17/14 | A. Thorp | Email correspondence with team re search term analysis; review search term analysis report from R. Coup; email correspondence with B. Grimes re setup of review database. | 2.80 |
| 01/20/14 | T. Grimes | Review email from J. Le/Evolve re: database coding forms set-up and QC tool; draft reply email; examine coding forms, database set up, locate review set and edit views, fields, etc.; call vendor Evolve re: additional questions re: database set up. | 1.50 |

| 01/21/14 | J. Ansbro | Teleconference with J. Stutelberg regarding Deutsche Solar document custodians, follow-up email to J. Tierney regarding same; draft compromise schedule to propose to Deutsche Solar, confer with P. Coll regarding same; email to Deutsche Solar counsel (L. Elliott). | 1.40 |
|---|---|---|---|
| 01/21/14 | L. Baynes | Confer regarding start up strategies for document review project. | 0.40 |
| 01/21/14 | T. Grimes | Confer with L. Baynes/DRS Mgmt re: document review planning, staffing, and budget projection; draft email to DRS Staffing re: contractors assigned to be assigned to review team; draft email to R. Coup re: billing codes for Analytics work; Review project pre-start-up: Multiple teleconferences with, and emails to and from, J. Le/Evolve re: database set-up, utilization and preparation for review team (batching; search term report creation; persistent highlighting set-up; log-ins, etc.); confer with C. DRS Staffing re: staffing and team formation; draft email to E. Hughes re: staffing inquiry and email threading inquiry; draft email to L. Baynes re: proposed coding form layouts; draft email to C. DiPaolo re: billing rates for team lead and contractors per Dow Corning's Representation Guidelines; draft email to D. Shetterly re: same; with J. Le re: database set-up and utilization training; draft email to case team re: review status and proposed ; draft budget projection for review project, and submit same for DRS Mgmt review/approval; review emails from DRS Mgmt re: same; draft email to J. Le/Evolve coding form revisions and term highlighting. | 9.80 |
| 01/21/14 | A. Thorp | Email correspondence re eDiscovery processing metrics. | 0.50 |
| 01/22/14 | J. Ansbro | Confer with P. Coll on schedule proposal and expert search, and emails to J. Tierney and D. Schoettinger regarding same; email to counsel (L. Elliott) proposing compromise schedule, Confidentiality Order and custodians; follow-up emails with counsel. | 1.80 |
| 01/22/14 | L. Baynes | Conference call with D. Robertson, T. Grimes and DRS review team regarding project start up. | 0.80 |
| 01/22/14 | J. Coll Jr. | Revised Case Management Order and discussions regarding same with J. Ansbro. | 0.30 |
| 01/22/14 | T. DiStefano | Training to review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production and reviewing and analyzing client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |

| 01/22/14 | T. Grimes | Review project start-up: Multiple teleconferences with, and emails to and from, J. Le/Evolve re: database set-up, utilization and preparation for review team (batching; search term report creation; persistent highlighting set-up; log-ins, etc.); review email from D. Robertson; draft reply email and meeting invite; with D. Robertson, L. Baynes and review team re: review kick-off; draft emails to review team re: instructions and assignments and providing log-in credentials; supervise and manage review team: review emails re: questions and draft reply emails providing answers and additional instructions. | 6.80 |
| 01/22/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 01/22/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 01/22/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 01/22/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.00 |
| 01/22/14 | D. Robertson Jr. | Attend document review kickoff call with document review team, review protocol with team and discuss case issues; review Deutsche Solar correspondence, identify additional custodians for defendants. | 0.80 |
| 01/22/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.00 |
| 01/22/14 | A. Thorp | Email correspondence re eDiscovery processing metrics. | 1.20 |
| 01/23/14 | J. Ansbro | Email responding to Deutsche Solar response on scheduling and potential call with Court's clerk, teleconference with C. Battersby (Miller Canfield) regarding same, confer with team. | 0.40 |
| 01/23/14 | J. Coll Jr. | Final schedule disagreement. | 0.30 |
| 01/23/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |

| 01/23/14 | T. Grimes | Supervise and manage review and QC teams: Review emails from team re: questions and draft reply emails answering same and providing further instructions; compile questions from review team into Q&A elevated to case team for further guidance; perform QC of review team members' first batches and draft emails providing QC feedback re: same; draft emails to vendor Evolve re: database set-up, sampling, metadata highlighting, admin. permissions and general inquiries; review reply emails. | 6.50 |
|---|---|---|---|
| 01/23/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 01/23/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 01/23/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 01/23/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.00 |
| 01/23/14 | D. Robertson Jr. | Conference with J. Ansbro re discovery issues, review, revise and edit correspondence to opposing counsel re discovery and case scheduling; review document review escalations and provide comments to case review team. | 1.10 |
| 01/23/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 01/24/14 | J. Ansbro | Emails with Deutsche Solar counsel (D. Russy) regarding discovery and scheduling issues; confer with D. Robertson regarding same and call with document review team; email to Hemlock team re Court conference. | 0.50 |
| 01/24/14 | T. DiStefano | Quality control review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |

| 01/24/14 | T. Grimes | Review email from D. Robertson re: Q&A responses; draft email to review team transmitting same and providing additional instructions; confer with QC Team re: instructions and assignments; conduct meeting with review team to discuss case team responses to Q&A documents, answer questions and provide further instructions and supervision; compile metrics for status update to case team; draft email to D. Robertson re: same and seeking further clarification on review protocols. | 4.50 |
| --- | --- | --- | --- |
| 01/24/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.00 |
| 01/24/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.50 |
| 01/24/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.70 |
| 01/24/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 01/24/14 | D. Robertson Jr. | Review correspondence with opposing counsel re search terms, draft email re German terms, review translations from German co-counsel. | 0.30 |
| 01/24/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 01/25/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.00 |
| 01/25/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.50 |
| 01/25/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 01/27/14 | J. Ansbro | Attention to filing Confidentiality Order; ███████████████ with C. Battersby (Miller Canfield) re call with clerk, review email re same. | 0.50 |
| 01/27/14 | L. Baynes | Conference call with T. Grimes and D. Shetterly regarding project review and quality control workflow strategies. | 0.40 |
| 01/27/14 | R. Coup | Analyze and execute search terms for review population. | 0.40 |

| 01/27/14 | T. DiStefano | Perform Quality Control check of reviewed documents to verify coding accuracy. | 9.50 |
| 01/27/14 | T. Grimes | Supervise and manage Review Team: Read reviewer emails re: questions and noteworthy documents; calculate and compile reviewer pace metrics; examine documents in database not included in DRS promotion set for categorization and status confirmation; participate in case status meeting with L. Baynes and D. Shetterly; draft revised budget projection email to case team; confirm billing information for pre-bill; draft emails to QC Team re: instructions and new assignments; review QC Team reports and draft emails to reviewers providing QC feedback; confer with DRS Mgmt re: budget estimate. | 7.00 |
| 01/27/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 01/27/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.50 |
| 01/27/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.90 |
| 01/27/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.00 |
| 01/27/14 | D. Robertson Jr. | Correspondence with opposing counsel re interrogatories and search terms. | 0.20 |
| 01/27/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 01/27/14 | A. Thorp | Email correspondence re revised search terms. | 0.40 |
| 01/28/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |

| 01/28/14 | T. Grimes | Review emails from reviewer team re: questions and draft email replies to same; draft email to reviewers providing additional QC feedback; review emails from QC team re: instructions and draft reply emails; draft email to vendor re: database sampling feature; draft follow-up email to QC team re: same; draft email to T. DiStefano re: targeted QC and metrics compilation assignments; review emails from case team and LES re: data for review, and compile spreadsheet of same; compile and edit Q&A memo, and review and analyze associated documents. | 6.00 |
| 01/28/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 8.00 |
| 01/28/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.50 |
| 01/28/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 01/28/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.00 |
| 01/28/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 01/28/14 | A. Thorp | Email correspondence with re collection of additional custodians. | 0.50 |
| 01/29/14 | J. Ansbro | Prepare and telecon with Deutsche Solar counsel (L. Elliot) regarding potential joint letter to the Court regarding scheduling; confer with D. Robertson; review resumes and interview expert candidates ██████████████████████ ████████████████████, follow-up with P. Coll. | 1.50 |
| 01/29/14 | L. Baynes | Confer with T. Grimes regarding document production and culling strategies. | 0.40 |
| 01/29/14 | J. Coll Jr. | Meeting with potential experts. | 1.30 |
| 01/29/14 | T. DiStefano | Perform Quality Control check of reviewed documents to verify coding accuracy. | 1.50 |

| | | | |
|---|---|---|---|
| 01/29/14 | T. Grimes | Review QC reports for reviewers and compile pace statistics; review email from D. Robertson re: Q&A comments and responses; draft email to review team transmitting same; conduct meeting with Review Team to discuss Q&A and address new questions; participate in case status meeting with L. Baynes; compile and edit new Q&A, review and analyze related documents and draft initial assessments; review Review Team emails re: questions and draft reply emails providing further instruction; compile review metrics and draft email to D. Robertson transmitting same and Q&A memo. | 6.40 |
| 01/29/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 8.50 |
| 01/29/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.50 |
| 01/29/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.50 |
| 01/29/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 01/29/14 | D. Robertson Jr. | Conference with document review team, review escalated documents and provide feedback on review standards; call with opposing counsel re proposal to court re amended schedule. | 1.30 |
| 01/29/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 01/30/14 | T. DiStefano | Perform Quality Control check of reviewed documents to verify coding accuracy. | 11.50 |
| 01/30/14 | T. Grimes | Review QC reports for reviewers and compile pace statistics; review email from D. Robertson re: Q&A comments and responses; draft email to review team transmitting same; update and edit Q&A, review and analyze related documents and draft initial assessments; review Review Team emails re: questions and draft reply emails providing further instruction; compile review metrics and draft email to D. Robertson transmitting same and Q&A memo. | 5.00 |
| 01/30/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 10.80 |

| 01/30/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.20 |
| 01/30/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 01/30/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.50 |
| 01/30/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 01/31/14 | T. DiStefano | Perform Quality Control check of reviewed documents to verify coding accuracy. | 9.50 |
| 01/31/14 | T. Grimes | Complete case documentation; draft Monthly Summary & Explanation of Fees to billing partner; confer with QC Team and provide additional instruction; review Targeted QC Log and Batch QC Log. | 1.60 |
| 01/31/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 4.70 |
| 01/31/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.30 |
| 01/31/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |
| 01/31/14 | D. Robertson Jr. | Review and respond to document review escalations from review team. | 0.30 |

| | | |
|---|---|---|
| Total Hours | 528.90 | |
| Total For Services | | $82,047.50 |
| *Less 10.0 % Discount* | | *(8,204.75)* |
| Total Fees | 528.90 | $73,842.75 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 12.10 | 1,025.00 | 12,402.50 |
| John Ansbro | 18.50 | 825.00 | 15,262.50 |
| Daniel W. Robertson Jr. | 8.50 | 625.00 | 5,312.50 |
| Tyler Z. Bernstein | 1.90 | 400.00 | 760.00 |
| Linda L. Baynes | 3.00 | 275.00 | 825.00 |
| Aaron R. Thorp | 8.90 | 250.00 | 2,225.00 |
| Richard V. Coup | 7.00 | 200.00 | 1,400.00 |
| Thomas B. Grimes | 63.40 | 180.00 | 11,412.00 |
| Thomas DiStefano | 64.00 | 80.00 | 5,120.00 |
| Jamie Herkins | 72.50 | 80.00 | 5,800.00 |
| Heather M. Lemley | 52.00 | 80.00 | 4,160.00 |
| Brandon McMahon | 62.60 | 80.00 | 5,008.00 |
| Gerald Quattro | 75.50 | 80.00 | 6,040.00 |
| Jerry L. Spangler | 79.00 | 80.00 | 6,320.00 |
| Total All Timekeepers | 528.90 | | $82,047.50 |
| | | Less Discount | (8,204.75) |
| | | Total Fees | $73,842.75 |

Disbursements
    Outside Services           5,142.72

                   Total Disbursements       $5,142.72

**Total For This Matter**       **$78,985.47**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

March 19, 2014
Client No. 18182
Invoice No. 1466095

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through February 28, 2014 in connection
with the matters described on the attached pages: $ 79,119.50
    *LESS CLIENT DISCOUNT* (7,911.95)
SUBTOTAL $ 71,207.55
DISBURSEMENTS as per attached pages: 8,867.21

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** $ **80,074.76**

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$78,985.47
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1466095*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1466095*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

March 19, 2014
Client No. 18182
Invoice No. 1466095

Orrick Contact: John Ansbro

For Legal Services Rendered Through February 28, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| 02/03/14 | T. DiStefano | Perform Quality Control check of reviewed documents to verify coding accuracy. | 8.00 |
|---|---|---|---|
| 02/03/14 | T. Grimes | Review emails from Review Team re: questions, and draft replies providing instruction; monitor reviewer pace; review emails from Case Team to confirm review population; teleconference with A. Thorp/LES re: database custodian issues; draft follow-up email; confer with L. Baynes re: review progress/status update; draft email to D. Robertson re: review population; review reply email; batch additional set of documents for review; draft email to vendor re: same; edit Q&A, review related documents and draft initial assessments for same; draft email to D. Robertson transmitting Q&A and status update; draft revised billing summary for billing partner review. | 4.50 |
| 02/03/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.00 |
| 02/03/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.20 |
| 02/03/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.80 |
| 02/03/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/04/14 | J. Ansbro | Emails with potential expert, ▓▓▓▓▓▓ emails with Deutsche Solar counsel, L. Elliot; confer with Peter Coll re: experts. | 0.40 |
| 02/04/14 | J. Coll Jr. | Review Case Management Order and confer with J. Ansbro regarding expert search. | 0.30 |

| 02/04/14 | T. DiStefano | Perform Quality Control check of reviewed documents to verify coding accuracy. | 9.50 |
| 02/04/14 | T. Grimes | Supervise and manage Review and QC Teams: Review emails re: questions and draft emails providing further instruction; monitor review pace; perform database management; analyze unreviewed documents and create batches for review; draft email to Review Team transmitting Case Team responses to Q&A. | 4.70 |
| 02/04/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 9.50 |
| 02/04/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.50 |
| 02/04/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |
| 02/04/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.00 |
| 02/04/14 | D. Robertson Jr. | Review and respond to document review team escalations. | 0.30 |
| 02/04/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/05/14 | J. Ansbro | Review and revise proposed draft joint letter to the Court regarding competing schedule proposals, confer with P. Coll regarding same and email re same to Deutsche Solar counsel, L. Elliot; follow-up emails and revisions with Elliot. | 2.20 |
| 02/05/14 | J. Coll Jr. | Revised draft letter; telephone conversation regarding same with J. Ansbro. | 0.50 |
| 02/05/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 02/05/14 | T. Grimes | Supervise and manage Review and QC Teams: Provide instruction, monitor pace and QC feedback; update case documentation for transfer to SharePoint. | 1.20 |
| 02/05/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 8.50 |
| 02/05/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.00 |
| 02/05/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.00 |

| 02/05/14 | D. Robertson Jr. | Review, revise and comment on drafts of proposed joint letter to court re case management discovery and party proposals, review prior order, correspondence and pleadings. | 0.80 |
| 02/05/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/06/14 | J. Ansbro | Review L. Elliot comments to draft letter to Court regrading scheduling, emails and confer with D. Robertson regarding finalizing same. | 0.30 |
| 02/06/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/06/14 | T. Grimes | Supervise and manage Review and QC Teams: Provide instruction, monitor pace and QC feedback; review documents for elevation to Case Team and update Q&A memo; draft email to D. Robertson re: same and review status update. | 2.50 |
| 02/06/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 9.00 |
| 02/06/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.30 |
| 02/06/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 02/06/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.20 |
| 02/06/14 | D. Robertson Jr. | Review, revise and comment on drafts of proposed joint letter to court re case management discovery and party proposals, review prior order, correspondence and pleadings. | 0.80 |
| 02/06/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/07/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |
| 02/07/14 | T. Grimes | Monitor review team pace statistics; review updated review metrics. | 0.50 |
| 02/07/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 1.50 |

| 02/07/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.50 |
|---|---|---|---|
| 02/07/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 02/07/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |
| 02/08/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.80 |
| 02/08/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 0.20 |
| 02/08/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.80 |
| 02/10/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/10/14 | T. Grimes | Confer re: case status update; examine documents to be elevated to Case Team and provide initial assessment and instruction for reviewing same; edit Q & A memo; draft email to D. Robertson re: Q &A and review status update. | 3.20 |
| 02/10/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy; review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 02/10/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.50 |
| 02/10/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.60 |
| 02/10/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.50 |
| 02/10/14 | D. Robertson Jr. | Review document review status reports, review and respond to document review escalations. | 0.40 |
| 02/10/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |

| | | | |
|---|---|---|---|
| 02/11/14 | R. Coup | Execute search terms to identify document review set at the direction of D. Robertson and J. Ansbro. | 0.80 |
| 02/11/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/11/14 | T. Grimes | Draft email to R. Coup re: search terms run and analytics for new custodian data load; review emails from Review Team re: questions and draft reply emails providing further instruction; review Case Team responses in Q&A, and draft email to team transmitting same; review project metrics and monitor reviewer pace; review search terms report from R. Coup. | 2.00 |
| 02/11/14 | J. Herkins | | 7.00 |
| 02/11/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 1.50 |
| 02/11/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 3.80 |
| 02/11/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.50 |
| 02/11/14 | D. Robertson Jr. | Review document review status reports, review and respond to document review escalations. | 0.40 |
| 02/11/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/12/14 | R. Coup | Perform search analytics and culling on review set at the direction of D. Robertson and J. Ansbro. | 1.60 |
| 02/12/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/12/14 | T. Grimes | Review email and report from R. Coup/Analytics re: results or search terms run and analytics culling; draft reply email; examine project metrics to assess workflow requirements; review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.90 |
| 02/12/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production; perform Quality Control check of reviewed documents to verify coding accuracy. | 9.50 |

| | | | |
|---|---|---|---|
| 02/12/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.80 |
| 02/12/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 02/12/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/13/14 | T. Grimes | Monitor reviewer pace; review QC log; examine project metrics to assess workflow and advise Case Team. | 0.70 |
| 02/13/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production; perform Quality Control check of reviewed documents to verify coding accuracy. | 6.00 |
| 02/13/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |
| 02/13/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.20 |
| 02/13/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 02/13/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.50 |
| 02/14/14 | J. Ansbro | Review Court Order on revised schedule, confer with D. Robertson regarding same. | 0.30 |
| 02/14/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production; Perform Quality Control check of reviewed documents to verify coding accuracy. | 4.50 |
| 02/14/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 3.40 |
| 02/14/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 02/14/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.00 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/14/14 | D. Robertson Jr. | Review amended case management and scheduling order, confer with team, revise litigation status tracking chart. | 0.30 |
| 02/18/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/18/14 | T. Grimes | Supervise and manage Review and QC Teams: Provide instruction, monitor pace and QC feedback; review documents for elevation to Case Team and update Q&A memo; draft email to D. Robertson re: same and review status update. | 2.50 |
| 02/18/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production; perform Quality Control check of reviewed documents to verify coding accuracy. | 9.50 |
| 02/18/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.00 |
| 02/18/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.10 |
| 02/18/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/18/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.90 |
| 02/19/14 | J. Ansbro | Team meeting regarding potential motion to strike Deutsche Solar's affirmative defenses of force majure and EU antitrust, and confer regarding status of document review and related privilege issues; also expert issues. | 1.00 |
| 02/19/14 | J. Coll Jr. | Meeting regarding Michigan action status, discovery and damages expert. | 1.00 |
| 02/19/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/19/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy; review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.50 |
| 02/19/14 | T. Kidera | Confer with P. Coll and J. Ansbro about damages expert developments, and pending discovery issues. | 0.80 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/19/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.50 |
| 02/19/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 7.10 |
| 02/19/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/19/14 | D. Robertson Jr. | Attend team status meeting; review document review escalations, analyze escalated documents and respond to questions from document review team; review files and confer with T. Kidera re antitrust and factual issues, case posture and status, discovery, and potential motion practice. | 2.40 |
| 02/19/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 02/20/14 | J. Ansbro | Confer with D. Robertson regarding potential motion to strike affirmative defense of EU antitrust; draft email to T. Steinvorth regarding same. | 0.60 |
| 02/20/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/20/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy; review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 02/20/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/20/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.20 |
| 02/20/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/20/14 | D. Robertson Jr. | Forward case materials to T. Kidera, review work product and legal research. | 0.60 |
| 02/20/14 | C. Sam | Supervise review of client documents for responsiveness, substantive issue coding and privilege assessment. | 1.50 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/20/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.10 |
| 02/21/14 | J. Ansbro | Confer with P. Coll regarding potential motion to strike Deutsche Solar's affirmative defenses relating to force majeure and EU antitrust. | 0.30 |
| 02/21/14 | J. Coll Jr. | ▉▉▉▉▉▉▉▉ | 0.30 |
| 02/21/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/21/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy; review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 9.50 |
| 02/21/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 02/21/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 11.00 |
| 02/21/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/21/14 | C. Sam | Supervise review of client documents for responsiveness, substantive issue coding and privilege assessment. | 1.00 |
| 02/21/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 10.00 |
| 02/22/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 5.00 |
| 02/24/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/24/14 | J. Herkins | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 2.00 |
| 02/24/14 | J. Herkins | Perform Quality Control check of reviewed documents to verify coding accuracy. | 9.00 |
| 02/24/14 | J. Hübert | Research on ▉▉▉▉▉▉▉▉▉▉▉▉ for claims of Deutsche Solar | 2.60 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/24/14 | T. Kidera | Review and analyze law▮▮▮▮▮▮▮▮▮▮▮▮▮▮; draft correspondence to D. Robertson re: motion. | 2.10 |
| 02/24/14 | H. Lemley | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 4.20 |
| 02/24/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.70 |
| 02/24/14 | G. Quattro | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |
| 02/24/14 | D. Robertson Jr. | Review procedural rules and research on standard for potential motion to strike defenses, confer with team re same; review escalations from document review team, provide comments; confer with team and vendor re privilege and production issues. | 0.80 |
| 02/24/14 | C. Sam | Supervise review of client documents for responsiveness, substantive issue coding and privilege assessment. | 2.00 |
| 02/24/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.00 |
| 02/24/14 | T. Steinvorth | Review e-mail with question from John Ansbro▮▮▮▮▮▮▮▮▮▮▮research re ▮▮▮▮▮▮▮▮▮▮ e-mail with preliminary answer to John; discussions with Jakob Hübert re the same. | 1.50 |
| 02/26/14 | J. Ansbro | Review P. Coll draft summary of expert interviews, confer regarding same. | 0.50 |
| 02/26/14 | J. Coll Jr. | Expert memorandum draft and discussed with J. Ansbro and telephone conversation with▮▮▮▮▮▮▮▮▮ | 1.30 |
| 02/27/14 | J. Coll Jr. | Finalized memorandum; telephone conversation with ▮▮▮▮ | 0.80 |
| 02/28/14 | J. Ansbro | Confer with P. Coll regarding expert issues and email to J. Tierney summarizing same. | 0.30 |
| 02/28/14 | J. Coll Jr. | Expert memorandum finalized and send to client. | 1.00 |

|  |  |  |
|---|---|---|
| Total Hours | 741.90 |  |
| Total For Services |  | $79,119.50 |
| *Less 10.0 % Discount* |  | *(7,911.95)* |
| Total Fees | 741.90 | $71,207.55 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 5.20 | 1,025.00 | 5,330.00 |
| John Ansbro | 5.90 | 825.00 | 4,867.50 |
| Till Steinvorth | 1.50 | 645.00 | 967.50 |
| Daniel W. Robertson Jr. | 6.80 | 625.00 | 4,250.00 |
| Thomas N. Kidera | 2.90 | 525.00 | 1,522.50 |
| Jakob Hübert | 2.60 | 390.00 | 1,014.00 |
| Richard V. Coup | 2.40 | 200.00 | 480.00 |
| Thomas B. Grimes | 30.70 | 180.00 | 5,526.00 |
| Christian P. Sam | 4.50 | 180.00 | 810.00 |
| Thomas DiStefano | 104.00 | 80.00 | 8,320.00 |
| Jamie Herkins | 125.00 | 80.00 | 10,000.00 |
| Heather M. Lemley | 83.50 | 80.00 | 6,680.00 |
| Brandon McMahon | 121.90 | 80.00 | 9,752.00 |
| Gerald Quattro | 117.50 | 80.00 | 9,400.00 |
| Jerry L. Spangler | 127.50 | 80.00 | 10,200.00 |
| Total All Timekeepers | 741.90 | | $79,119.50 |
| | | Less Discount | (7,911.95) |
| | | Total Fees | $71,207.55 |

Disbursements

| | | |
|---|---|---|
| Express Delivery | 15.76 | |
| NY Cafeteria | 38.11 | |
| Outside Services | 8,813.34 | |
| Total Disbursements | | $8,867.21 |

**Total For This Matter**          $80,074.76

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

April 21, 2014
Client No. 18182
Invoice No. 1471055

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through March 31, 2014 in connection
with the matters described on the attached pages:      $      75,864.50

     *LESS CLIENT DISCOUNT*      (7,586.45)

SUBTOTAL      $      68,278.05

DISBURSEMENTS as per attached pages:      5,648.21

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**      $      73,926.26

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$80,074.76
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1471055*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1471055*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

April 21, 2014
Client No. 18182
Invoice No. 1471055

Orrick Contact: John Ansbro

For Legal Services Rendered Through March 31, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| 03/03/14 | J. Coll Jr. | Expert selected; telephone conversation with Maureen Egan's office. | 0.80 |
| 03/04/14 | J. Coll Jr. | Call with M. Egan and assignment to associates. | 0.40 |
| 03/05/14 | J. Coll Jr. | Meeting with T. Kidera and D. Robertson regarding expert presentation and conference with J. Ansbro. | 0.60 |
| 03/05/14 | T. Kidera | Review take-or-pay materials; analysis re: expert discovery ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; confer with P. Coll and D. Robertson re same. | 4.10 |
| 03/05/14 | D. Robertson Jr. | Conference with P. Coll and T. Kidera re expert witnesses, preparation and approach to presentation of expert reports; review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review and forward memoranda and case law on take or pay contracts and liquidated damage analysis to team. | 1.30 |
| 03/08/14 | J. Ansbro | Review legal research regarding potential motion to strike Deutsche Solar's affirmative defenses. | 0.40 |
| 03/10/14 | J. Ansbro | Confer with D. Robertson regarding redaction of other customer information from document production, review examples of same. | 0.40 |
| 03/10/14 | T. Grimes | Arrange staffing for QC and prepare materials; draft email to B. McMahon re: QC assignment and instructions; review email from D. Robertson re: redaction phase; draft reply email; teleconference with L. Baynes re: same; review email from C. Sam re: redaction next steps; draft reply email; run searches in database to identify documents requiring imaging; draft email to vendor Evolve requesting imaging of collected documents; draft email to DRS Staffing to arrange staffing for redaction phase. | 3.50 |

| 03/10/14 | D. Robertson Jr. | Confer with team re written discovery, draft correspondence to opposing counsel re responses to interrogatories; review potential redaction materials, confer with team re scope of redaction for customer information and production status. | 0.70 |
| 03/11/14 | J. Coll Jr. | Attention to expert issues. | 0.30 |
| 03/11/14 | T. DiStefano | Review and analyze client documents for redactions in preparation for production. | 8.50 |
| 03/11/14 | T. Grimes | Confer with C. Sam re: de-dupe process for redaction set; arrange staffing for redaction team; run searches in database to collect and isolate documents for redaction; draft email to T. DiStefano re: redaction QC assignment and instructions; supervise and manage QC teams; create batches for redaction review; draft emails to vendor Evolve re: database format change and sorting inquiries. | 5.00 |
| 03/11/14 | B. McMahon | Review and analyze client documents for responsiveness, document review and issue coding in preparation for production. | 9.30 |
| 03/11/14 | D. Robertson Jr. | Confer with team re discovery and redaction issues. | 0.30 |
| 03/12/14 | J. Ansbro | Prepare for and attend meeting with experts, Maureen Egan and David Cace, follow-up with team regarding next steps. | 1.80 |
| 03/12/14 | J. Coll Jr. | Prepare for and meeting with expert. | 1.80 |
| 03/12/14 | T. DiStefano | Review and analyze client documents for redactions in preparation for production. | 7.50 |
| 03/12/14 | T. Grimes | Review emails from vendor Evolve re: database adjustment, batching inquiry and document imaging; draft reply emails to same; teleconference with J. Le/Evolve re: above issues; supervise and manage redaction and QC teams; review emails from reviewers re: questions and draft reply emails re: answers and further instructions; review email from B. McMahon re: QC Log; draft reply email; run searches in database to collect and re-sort documents for redaction. | 5.00 |
| 03/12/14 | T. Kidera | Review and analyze law concerning discoverability of expert materials; draft internal correspondence re: privilege protection for expert materials; attend conference with expert regarding ███████████████ confer with D. Robertson re: expert witness preparation; confer with J. Ansbro re: expert material privilege protection. | 4.50 |
| 03/12/14 | B. McMahon | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.00 |
| 03/12/14 | G. Quattro | Review client documents and redact confidential information. | 2.80 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/12/14 | D. Robertson Jr. | Meeting with expert witnesses, confer re reliance materials and case background; collect pleadings and discovery materials for transmission to expert. | 2.20 |
| 03/12/14 | J. Spangler | Review and analyze clients documents for responsiveness, privilege and substantive issue coding in preparation for production. | 8.50 |
| 03/13/14 | T. DiStefano | Review client documents and redact confidential information. | 9.50 |
| 03/13/14 | T. Grimes | Supervise and manage redaction team: Review emails re: questions and issues, and draft reply emails re: answers and instructions; review and analyze documents to address questions and issues; review QC Logs and confer with QC Team; draft email to vendor Evolve re: document imaging issue; review reply; run searches in database to isolate and confirm redaction candidates; monitor reviewer pace and workflow. | 5.20 |
| 03/13/14 | B. McMahon | Review client documents and redact confidential information. | 7.50 |
| 03/13/14 | G. Quattro | Review client documents and redact confidential information. | 8.00 |
| 03/13/14 | J. Spangler | Review client documents and redact confidential information. | 10.00 |
| 03/14/14 | T. DiStefano | Review client documents and redact confidential information. | 10.00 |
| 03/14/14 | T. Grimes | Supervise and manage redaction team: Review emails re: questions and issues, and draft reply emails re: answers and instructions; review and analyze documents to address questions and issues; confer with D. Shetterly re: case status. | 2.80 |
| 03/14/14 | T. Kidera | Review materials being sent to expert for analysis; correspond with D. Robertson re: expert materials. | 0.20 |
| 03/14/14 | B. McMahon | Review client documents and redact confidential information. | 8.20 |
| 03/14/14 | G. Quattro | Review client documents and redact confidential information. | 7.70 |
| 03/14/14 | D. Robertson Jr. | Collect and forward relevant case materials to expert witnesses. | 0.20 |
| 03/15/14 | T. Grimes | Run searches in database to identify additional documents for redaction and to remove duplicates; assess workflow and arrange team staffing accordingly; draft emails to G. Quattro and J. Spangler re: project staffing. | 3.00 |
| 03/17/14 | J. Ansbro | Review and consider expert (M. Egan) request for documents and information, confer with team. | 0.30 |
| 03/17/14 | J. Coll Jr. | Expert request and related issues. | 0.30 |

| 03/17/14 | T. DiStefano | Review client documents and redact confidential information. | 10.00 |
| 03/17/14 | T. Grimes | Assess workflow and draft email to reviewers re: upcoming assignments; review and assess project spend for budget considerations; supervise and manage redaction team: review emails re: questions; review documents in database and draft reply emails re: answers and instructions; confer with J. Weasenforth re: database analytics ; run searches in database to identify and collect additional documents for redaction; run searches in database to identify document duplicates; perform redaction QC and draft email providing reviewer feedback. | 6.20 |
| 03/17/14 | B. McMahon | Review client documents and redact confidential information. | 11.00 |
| 03/17/14 | D. Robertson Jr. | Review pleadings, discovery, and list of requested materials from expert witnesses. | 0.30 |
| 03/18/14 | T. DiStefano | Review client documents and redact confidential information. | 6.00 |
| 03/18/14 | T. Grimes | Supervise and manage Redaction Team: Review emails re: questions. examine documents and draft reply emails re: answers and instructions; review email from vendor Evolve re: database uploads; draft reply email; perform redaction QC; draft email to case team re: review, redaction and budget status; draft emails to redaction team re: assignments and instructions. | 5.30 |
| 03/18/14 | B. McMahon | Review client documents and redact confidential information. | 11.00 |
| 03/18/14 | G. Quattro | Review client documents and redact confidential information. | 8.50 |
| 03/18/14 | D. Robertson Jr. | Review case management orders, update litigation tracking task list, confer with document review team re status of review for production. | 0.40 |
| 03/19/14 | J. Ansbro | Team meeting regarding status and strategy for all open items and next steps; email to J. Tierney regarding expert issues. | 1.20 |
| 03/19/14 | T. DiStefano | Review client documents and redact confidential information. | 8.00 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/19/14 | T. Grimes | Supervise and manage redaction team: Confer with team re: questions and provide instruction; draft emails to vendor re: reviewer database permissions; review emails from D. Robertson re: document batching request; draft reply emails; create batches for Case Team review; run searches in database and perform QC on reviewed documents; draft email to vendor Evolve to arrange database log-in credentials for Case Team; draft email to D. Robertson re: update on database credentials; draft email to vendor re: document imaging error. | 3.60 |
| 03/19/14 | T. Kidera | Confer with J. Ansbro and D. Robertson re: discovery schedule and litigation strategy ██████████ ██████████████████████; draft meeting minutes; draft deposition notices for Asbeck, Jensen, Stern, Butze, Wooditsch, Menzel, Mehlig, Behrendt, and Brinser. | 3.70 |
| 03/19/14 | B. McMahon | Review client documents and redact confidential information. | 11.00 |
| 03/19/14 | G. Quattro | Review client documents and redact confidential information. | 9.00 |
| 03/19/14 | D. Robertson Jr. | Conference with team re status and strategy, outstanding issues for research and motion/discovery next steps; research law governing amended or supplemental expert reports; confer with team re status of document review and coordinate team review of documents of interest; collect and forward work product on antitrust issues to T. Kidera; draft correspondence with opposing counsel re discovery and response to interrogatories; research law governing ██████████████████████████████ | 4.30 |
| 03/20/14 | J. Ansbro | Telecons with M. Egan and emails with J. Tierney regarding preparations for expert analysis and scheduling. | 0.30 |
| 03/20/14 | T. DiStefano | Review and analyze client documents for responsiveness, privilege and substantive issue coding in preparation for production. | 6.50 |
| 03/20/14 | T. Grimes | Supervise and manage redaction team: review emails re: questions and assignments and draft reply emails re: instructions and next assignments; run searches in database to identify and collect documents for QC; draft email to T. DiStefano re: directions for QC assignment; | 1.90 |
| 03/20/14 | B. McMahon | Review client documents and redact confidential information. | 7.00 |

| 03/20/14 | D. Robertson Jr. | Research issues regarding expert reports and supplementation of expert materials, expert rebuttals and case law re same; research issues re applicability of foreign privilege law to productions in American litigation; review case law re take or pay obligations. | 2.60 |
| 03/21/14 | J. Ansbro | Emails with J. Tierney and M. Egan regarding expert issues; further review requests to Hemlock for information. | 0.40 |
| 03/21/14 | J. Coll Jr. | Expert requests. | 0.50 |
| 03/21/14 | T. DiStefano | Review client documents and redact confidential information. | 9.50 |
| 03/21/14 | T. Grimes | Review emails from T. DiStefano re: QC results and next assignment; draft reply email re: same. | 0.50 |
| 03/24/14 | J. Ansbro | Confer with P. Coll regarding expert issues and information requests; conference call with Hemlock team regarding same; follow-up with M. Egan; draft proposed schedule and follow-up with E. Lincoln. | 1.70 |
| 03/24/14 | J. Coll Jr. | Review expert request with J. Ansbro; telephone conversations with D. Cace and conference call with client. | 2.00 |
| 03/24/14 | T. DiStefano | Quality control review of client documents and redaction of confidential information. | 6.00 |
| 03/24/14 | B. McMahon | Review client documents and redact confidential information. | 6.90 |
| 03/24/14 | D. Robertson Jr. | Draft and revise summary of law regarding appropriate supplementation of expert reports or introduction of rebuttal expert materials. | 0.90 |
| 03/24/14 | C. Sam | Supervise redaction of privileged and confidential client information. | 0.40 |
| 03/25/14 | J. Ansbro | Review analysis on procedures for supplemental expert report, confer with P. Coll and D. Robertson; confer with T. Kidera regarding privilege issues. | 0.40 |
| 03/25/14 | T. Grimes | Confer with C. Sam re: case status; review emails from C. Sam re: redaction QC status; review redaction team QC Logs. | 0.70 |
| 03/25/14 | T. Kidera | Review and analyze conflict of law analysis re: privilege assertion and documents containing european compeition law analysis; draft meet and confer correspondence to opposing counsel re: assertions of privilege. | 9.20 |
| 03/25/14 | D. Robertson Jr. | Review materials on privilege analysis and choice of law, research application of foreign privilege in federal courts, confer with T. Kidera re same. | 1.30 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/14 | J. Ansbro | Review and consider Deutsche Solar's responses to interrogatories, confer with T. Kidera and emails with T. Steinvorth regarding EU anti-trust aspects; email to client; confer regarding Deutsche Solar privilege assertion and emails to B.Burger regarding same; prepare for and telecon with E. Lincoln and M. Pisarczyk ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ follow up with expert, M. Egan; follow-up with P. Coll regarding anti-trust; review privilege choice of law analysis and draft letter to Deutsche Solar challenging same. | 3.50 |
| 03/26/14 | J. Coll Jr. | Conference call with Hemlock controller; interrogatory answers and e-mail exchange with Germany. | 2.00 |
| 03/26/14 | T. Kidera | Review interrogatory responses; confer with J. Ansbro re: privilege correspondence and interrogatory responses; review and analyze correspondence re: European compeition law. | 2.40 |
| 03/26/14 | D. Robertson Jr. | Review and analyze responses to interrogatories, conference with team re same; review memorandum re antitrust elements and enforcement in US courts, forward same to T. Kidera. | 0.90 |
| 03/26/14 | T. Steinvorth | Review of Deutsche Solar's responses to interrogatories; calculation of purchasing shares; e-mail with preliminary analysis re the same to J. Ansbro; correspondence with John re the same and additional questions; review of e-mail re privilege. | 3.70 |
| 03/27/14 | J. Ansbro | Confer with T. Kidera regarding interrogatory responses and EU anti-trust analysis; initial review of Kidera memo regarding same; emails with E. Lincoln regarding scheduling; telecon with M. Egan regarding information requests. | 0.50 |
| 03/27/14 | B. Burger | Review of E-Mail of John Ansbro regarding Deutsche Solar interrogatory responses and EU antitrust implications. | 1.40 |
| 03/27/14 | T. Kidera | Review interrogatory responses; confer with J. Ansbro re: privilege correspondence and interrogatory responses; review and analyze correspondence re: European competition law; review EU competition law guidelines; draft correspondence re: interrogatory tables and vertical restraint. | 3.70 |
| 03/27/14 | D. Robertson Jr. | Confer with team re e-discovery protocol and document review, review stipulation and confidentiality order. | 0.30 |
| 03/27/14 | T. Steinvorth | Correspondence with US team regarding antitrust issues. | 0.50 |

| 03/28/14 | J. Ansbro | Further review Kidera memorandum regarding EU antitrust issues in light of Deutsche Solar's interrogatory responses, revise follow-up to T. Steinvorth with further questions and analysis; confer with P. Coll; review and revise B. Burger analysis of Receiver letter. | 1.40 |
| 03/28/14 | T. Kidera | Revise correspondence re: European competition law; confer and strategize with P. Coll and J. Ansbro re: competition law. | 0.60 |
| 03/31/14 | J. Ansbro | Prepare for and conference call with expert, M. Egan, and Hemlock team of E. Lincoln and M. Pisarczyk, follow-up with P. Coll; revise and send email to T. Steinvorth following up on EU antitrust questions. | 1.20 |
| 03/31/14 | J. Coll Jr. | Call with client and expert. | 0.80 |
| 03/31/14 | T. Kidera | Review, analyze, quality control, and chart documents for production in Deutsche Solar matter. | 3.20 |

|  | Total Hours | 332.90 |  |
|  | Total For Services |  | $75,864.50 |
|  | *Less 10.0 % Discount* |  | *(7,586.45)* |
|  | Total Fees | 332.90 | $68,278.05 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
| --- | --- | --- | --- |
| J. Coll Jr. | 9.50 | 1,025.00 | 9,737.50 |
| John Ansbro | 13.50 | 825.00 | 11,137.50 |
| Benedikt Burger | 1.40 | 720.00 | 1,008.00 |
| Till Steinvorth | 4.20 | 645.00 | 2,709.00 |
| Daniel W. Robertson Jr. | 15.70 | 625.00 | 9,812.50 |
| Thomas N. Kidera | 31.60 | 525.00 | 16,590.00 |
| Thomas B. Grimes | 42.70 | 180.00 | 7,686.00 |
| Christian P. Sam | 0.40 | 180.00 | 72.00 |
| Thomas DiStefano | 81.50 | 80.00 | 6,520.00 |
| Brandon McMahon | 77.90 | 80.00 | 6,232.00 |
| Gerald Quattro | 36.00 | 80.00 | 2,880.00 |
| Jerry L. Spangler | 18.50 | 80.00 | 1,480.00 |
| **Total All Timekeepers** | 332.90 |  | $75,864.50 |
|  |  | Less Discount | (7,586.45) |
|  |  | Total Fees | $68,278.05 |

Disbursements

| | | |
|---|---|---|
| Lexis Research | 5,189.00 | |
| Taxi Expense | 100.14 | |
| Westlaw Research | 359.07 | |
| Total Disbursements | | $5,648.21 |

**Total For This Matter** $73,926.26

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 15, 2014
Client No. 18182
Invoice No. 1475316

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through April 30, 2014 in connection with
the matters described on the attached pages:     $     89,865.00
    *LESS CLIENT DISCOUNT*     *(8,986.50)*
SUBTOTAL     $     80,878.50
DISBURSEMENTS as per attached pages:     11,818.03

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**     $     92,696.53

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1475316*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1475316*

Hemlock Semiconductor Pte. Ltd.                                    May 15, 2014
c/o Dow Corning Corporation                                  Client No. 18182
2200 W. Salzburg Road                                     Invoice No. 1475316
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                               Orrick Contact: John Ansbro

For Legal Services Rendered Through April 30, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 04/01/14 | B. Burger | Review legal privileged of letter Deutsche Solar. | 2.50 |
| 04/01/14 | J. Hübert | Research regarding legal privilege in Germany and waiver of legal privilege, preparation of email. | 2.90 |
| 04/01/14 | T. Kidera | Review, analyze, quality control, and chart documents for production in Deutsche Solar matter. | 5.60 |
| 04/02/14 | J. Ansbro | Review T. Steinvorth analysis re EU antitrust issues, conferences with team regarding same and B. Burger analysis of privilege issues. | 2.30 |
| 04/02/14 | B. Burger | E-Mail to John Ansbro regarding legal privilege under German law. | 1.50 |
| 04/02/14 | J. Coll Jr. | Revise and send EU antitrust issue; privilege issue; study memorandum and meet with J. Ansbro and T. Kidera. | 2.30 |
| 04/02/14 | J. Hübert | Research and drafting of email on privilege. | 1.00 |
| 04/02/14 | T. Kidera | Review correspondence from T. Steinvorth re: EU antitrust law; compile data from Deutsche Solar rog responses; draft excel chart setting forth Deutsche Solar contractual obligations; confer with P. Coll and J. Ansbro re: antitrust issues; draft follow-up questions to T. Steinvorth; review, analyze and quality control documents for Deutsche Solar production; chart privilege issues; review correspondence from B. Burger re: German privilege law; draft revisions to letter demanding production of documents withheld regarding Antitrust arguments; confer with J. Ansbro. | 8.60 |
| 04/02/14 | D. Robertson Jr. | Review and analyze documents of general interest in production database; review analysis from German counsel re privilege and antitrust issues. | 2.20 |
| 04/02/14 | T. Steinvorth | Review draft answers from Enzo Marasà; research re██████████████, ████████████████████, e-mail with detailed answers to questions re ██████████████████to J. Ansbro. | 3.20 |

| 04/03/14 | T. Kidera | Review and analyze documents for production; quality control documents and chart privilege calls. | 2.80 |
| 04/03/14 | T. Steinvorth | Review e-mail and new questions from US team; organising / preparing call with J. Anbro. | 0.70 |
| 04/04/14 | J. Ansbro | Team conference regarding EU antitrust issues. | 0.80 |
| 04/04/14 | J. Coll Jr. | Conference call with Til Steinvorth. | 0.80 |
| 04/04/14 | T. Kidera | Confer with J. Ansbro and P. Coll re: antitrust issues; confer with T. Steinvorth re: EU antitrust issues. | 0.80 |
| 04/04/14 | T. Steinvorth | Conference call with US team regarding EU antitrust issues. | 0.80 |
| 04/07/14 | J. Ansbro | Confer with P. Coll regarding documents for M. Egan; emails with E. Lincoln; confer with D. Robertson regarding status of document review and production and privilege issues. | 0.60 |
| 04/07/14 | J. Coll Jr. | Call with J. Ansbro re: documents for expert. | 0.30 |
| 04/07/14 | D. Robertson Jr. | Review and analyze documents of general interest in production database, draft summary of notable documents. | 1.60 |
| 04/08/14 | T. Kidera | Review, analyze, quality control, and chart documents for Deutsche Solar document production; analyze antitrust materials; draft summarizing correspondence re: antitrust considerations and consequence of interrogatory response information. | 6.90 |
| 04/10/14 | J. Ansbro | Confer with team regaring expert reliance materials and case status and strategy; consider anti-trust revised update by T. Kidera. | 0.70 |
| 04/10/14 | J. Coll Jr. | Meeting re: expert documents. | 1.30 |
| 04/10/14 | T. Kidera | Review, analyze, quality control, and chart documents for Deutsche Solar document production. | 2.40 |
| 04/10/14 | D. Robertson Jr. | Conference with team re materials for transmission to expert, documentation of financial data and related expert requests, review same with team. | 1.50 |
| 04/11/14 | J. Ansbro | Confer with team regarding EU anti-trust issues and summary of same for J. Tierney. | 1.00 |
| 04/11/14 | B. Burger | E-Mail to Peter Coll regarding privilege; review of position of bondholder committee. | 1.50 |
| 04/11/14 | T. Grimes | Complete case documentation. | 1.20 |
| 04/11/14 | T. Kidera | Draft memorandum re: antitrust claims; confer with P. Coll and J. Ansbro re: antitrust claims; draft memorandum re: insolvency proceedings; revise German counsel legal memorandum for distribution to Hemlock. | 2.80 |
| 04/14/14 | B. Burger | Follow-up E-Mail to Peter Coll regarding privilege issues. | 0.70 |
| 04/14/14 | J. Coll Jr. | Benedict memos regarding privilege issues. | 1.00 |

| 04/15/14 | J. Ansbro | Confer with T. Kidera regarding discovery status and strategy for next steps; 1/2 of travel time from NYC to Midland, Michigan for meetings with expert and client team. | 6.50 |
| 04/15/14 | T. Kidera | Confer with J. Ansbro re: deposition notices, and correspondence re: production of purportedly privileged documents; revise and edit correspondence re: assertion of privilege; revise deposition notices; serve written discovery; confer with J. Ansbro re: expert issues; draft and revise correspondence re: antitrust analysis; confer with J. Ansbro and P. Coll re: antitrust analysis. | 3.10 |
| 04/15/14 | D. Robertson Jr. | Review document review team status update and invoices, confer with team re same and expert discovery issues. | 0.30 |
| 04/16/14 | J. Ansbro | Meetings with M. Egan and Hemlock team regarding damages issues. | 7.00 |
| 04/17/14 | J. Ansbro | Meet with M. Egan and Hemlock team regarding damages issues; 1/2 of travel time from Midland, MI to NYC. | 8.70 |
| 04/17/14 | J. Coll Jr. | Economist Expert retention issue. | 0.40 |
| 04/17/14 | D. Robertson Jr. | Review documents of interest in document production database. | 0.30 |
| 04/18/14 | J. Ansbro | Confer with P. Coll regarding expert issues and search for economist; confer with team regarding discovery status and strategy. | 1.30 |
| 04/18/14 | J. Coll Jr. | Conference with J. Ansbro regarding expert issues ███████ ████████████████████████████████████████ | 1.30 |
| 04/18/14 | D. Robertson Jr. | Review documents in document database, confer with team re status and strategy in approach to discovery. | 0.40 |
| 04/21/14 | J. Ansbro | Conference call with expert, M. Egan and team regarding damages issues; confer with D. Robertson regarding document production status and redaction issues. | 1.80 |
| 04/21/14 | J. Coll Jr. | Conference call wih experts; conference with J. Ansbro and call with S. Dowd. | 1.80 |
| 04/21/14 | T. Grimes | Review email from D. Robertson re: production status; run searches in database and draft reply email. | 0.70 |
| 04/21/14 | D. Robertson Jr. | Conference call with experts re damages; confer with team re status of document review and redaction of documents. | 1.80 |
| 04/22/14 | J. Ansbro | Confer with D. Robertson and T. Kidera regarding document production status and issues; telecon with Deutsche Solar counsel regarding same and deposition schedules. | 0.70 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/22/14 | T. Grimes | Review email from D. Robertson re: production specifications; call A. Thorp/LES; draft email to M. Ahearn re: production specs; review reply email; draft email to D. Robertson transmitting requested info; review reply email; draft follow-up email to M. Ahearn re: specs; teleconference with D. Robertson, D. Shetterly and LES re: production specs and stipulations.; review emails from D. Robertson and T. Ryan re: same. | 2.10 |
| 04/22/14 | T. Kidera | Confer with J. Ansbro re: outstanding discovery issues. | 0.30 |
| 04/22/14 | D. Robertson Jr. | Confer with team re document production, conference with opposing counsel and document review and production team re production specifications and discovery stipulations; confer with team re expert issues. | 3.50 |
| 04/23/14 | J. Ansbro | Prepare for, and meet with M. Egan and her team regarding damages issues and confer with P. Coll; confer with D. Robertson regarding discovery issues. | 2.40 |
| 04/23/14 | J. Coll Jr. | Meet with damages experts; meet with J. Ansbro. | 1.80 |
| 04/23/14 | D. Robertson Jr. | Review proposal on discovery and production specifications from opposing counsel; draft, revise and edit response re same, conference with team and technical personnel re requirements for document production and standard/desired specifications; conference with Eisner Amper expert witnesses, review documentation, confer re ▮▮▮▮▮▮▮ | 5.40 |
| 04/24/14 | J. Ansbro | Confer with D. Robertson and P. Coll regarding expert and related damages issues. | 0.40 |
| 04/24/14 | J. Coll Jr. | Expert info issues, discuss with J. Ansbro. | 0.20 |
| 04/24/14 | D. Robertson Jr. | Confer with team re expert issues, draft email summarizing call with expert re ▮▮▮▮▮▮▮ and requested documentation; research and analyze law governing take or pay agreements, consequential damages, and liquidated damages under Michigan law; correspondence with opposing counsel re discovery and production issues. | 4.70 |
| 04/25/14 | J. Ansbro | Telecon with J. Tierney and P. Coll; conference call with M. Egan and Hemlock team regarding damages issues; follow-up with Tierney and E. Lincoln; follow-up with D. Robertson. | 2.50 |
| 04/25/14 | J. Coll Jr. | Telephone conversation with J. Tierney; Orrick conference call call with Emily, Mike, John Tierney and Maureen; meeting with expert. | 2.40 |

| 04/25/14 | D. Robertson Jr. | Confer with team and client re expert and damage issues, research, and law; review materials requested for expert analysis and statements made in Solarworld financial statements re contracts and obligations. | 2.90 |
| 04/29/14 | T. Grimes | Confer with J. Weasenforth re: redaction workflow; identify additional redaction candidates in database; perform QC of redacted documents and apply redactions. | 2.60 |
| 04/29/14 | D. Robertson Jr. | Review documents of general interest in document production database, summarize notable documents; review ████████████████ work product. | 2.10 |
| 04/30/14 | T. Grimes | Review email from D. Robertson re: document production; draft reply email; teleconference with D. Robertson re: document production; run database search for redaction candidates and perform QC check on redacted documents; draft email to J. Le re: upcoming production; review reply email; perform production QC check in preparation for document production. | 3.60 |
| 04/30/14 | D. Robertson Jr. | Conference with team re discovery and document production issues; review documents in production database, summarize notable issues. | 1.00 |

|  | Total Hours | 136.30 |  |
|  | Total For Services |  | $89,865.00 |
|  | Less 10.0 % Discount |  | (8,986.50) |
|  | Total Fees | 136.30 | $80,878.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 13.60 | 1,025.00 | 13,940.00 |
| John Ansbro | 36.70 | 825.00 | 30,277.50 |
| Benedikt Burger | 6.20 | 720.00 | 4,464.00 |
| Till Steinvorth | 4.70 | 645.00 | 3,031.50 |
| Daniel W. Robertson Jr. | 27.70 | 625.00 | 17,312.50 |
| Thomas N. Kidera | 33.30 | 525.00 | 17,482.50 |
| Jakob Hübert | 3.90 | 390.00 | 1,521.00 |
| Thomas B. Grimes | 10.20 | 180.00 | 1,836.00 |
| Total All Timekeepers | 136.30 |  | $89,865.00 |
|  |  | Less Discount | (8,986.50) |
|  |  | Total Fees | $80,878.50 |

Disbursements

| | | |
|---|---:|---:|
| Lexis Research | 1,297.25 | |
| NY Cafeteria | 21.78 | |
| Out of Town Business Meals | 115.84 | |
| Outside Services | 7,929.07 | |
| Taxi Expense | 105.94 | |
| Travel Expense, Air Fare | 1,552.00 | |
| Travel Expense, Local | 217.97 | |
| Travel Expense, Out of Town | 486.18 | |
| Westlaw Research | 92.00 | |
| Total Disbursements | | $11,818.03 |
| | | |
| **Total For This Matter** | | **$92,696.53** |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

June 13, 2014
Client No. 18182
Invoice No. 1477305

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through May 31, 2014 in connection with the matters described on the attached pages: | $ | 140,594.00 |
| LESS CLIENT DISCOUNT | | (14,059.40) |
| SUBTOTAL | $ | 126,534.60 |
| DISBURSEMENTS as per attached pages: | | 64,832.45 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 191,367.05 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | ***ACH & Wire Transfers:*** | *Orrick, Herrington & Sutcliffe LLP* |
| *Lockbox #774619* | | *c/o Wells Fargo* |
| *4619 Solutions Center* | | *Attn: Lockbox #774619* |
| *Chicago, IL 60677-4006* | | *350 East Devon Avenue* |
| *Reference: 18182/ Invoice: 1477305* | | *Itasca, IL 60143* |
| | | *(213) 614-3248* |
| | | *Reference: 18182/ Invoice: 1477305* |



Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

June 13, 2014
Client No. 18182
Invoice No. 1477305

Orrick Contact: John Ansbro

For Legal Services Rendered Through May 31, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 05/01/14 | J. Ansbro | Conference call with Hemlock team and M. Egan and N. Podendorf; follow-up telecon with J. Tierney and E. Lincoln; telecon with economist expert, J. Finnerty regarding case background; follow-up with D. Robertson regarding next steps. | 3.20 |
| 05/01/14 | T. Grimes | Perform pre-processing production QC on data set in preparation for document production; draft emails to vendor re: production set status, and review reply emails; draft emails to D. Robertson re: production status and review reply emails; draft email to B. Moore/Evolve re: processing instructions. | 7.20 |
| 05/01/14 | D. Robertson Jr. | Confer with team, review correspondence from opposing counsel, coordinate production of documents; conference with expert witnesses re approach and strategy. | 3.20 |
| 05/01/14 | A. Thorp | Email correspondence with D. Robertson, B. Grimes, J. Ansbro, and D. Shetterly re document production; email correspondence with B. Grimes re document production specifications. | 1.10 |
| 05/02/14 | J. Ansbro | Prepare and conference call with M. Egan and her team regarding analysis; review pertinent documents; follow-up with D. Robertson regarding next steps; telecon with economist expert, J. Finnerty. | 2.50 |
| 05/02/14 | J. Coll Jr. | Prepare for and conference call with experts. | 0.80 |
| 05/02/14 | T. Grimes | Review emails from vendor re: production processing status; draft reply emails; teleconference with B. Moore/Evolve re: production specs; review emails from A. Thorp re: production and draft reply emails; complete case documentation. | 3.50 |
| 05/02/14 | T. Kidera | Review and analyze case law regarding location of noticed depositions; draft memorandum and correspondence summarizing findings. | 3.50 |

| 05/02/14 | D. Robertson Jr. | Review documents in production database, coordinate production with vendor and team; conference with team and expert re ██████████████████████████████ ██████████ prepare materials for P. Coll. | 3.60 |
| 05/02/14 | A. Thorp | Email correspondence with D. Robertson and B. Grimes re document production; email correspondence with B. Grimes re document production specifications. | 2.00 |
| 05/05/14 | J. Ansbro | Review cost accounting materials to prepare for, and telecon with, M. Egan and team, follow-up with D. Robertson regarding materials for P. Coll and status of document production. | 1.40 |
| 05/05/14 | J. Coll Jr. | Read materials from M. Egan and conference call with J. Ansbro and experts. | 1.50 |
| 05/05/14 | T. Grimes | Review email from vendor re: processed production set ready for review; perform QC check of processed set; draft emails to and read replies from A. Thorp; teleconferences with A. Thorp re: production set; teleconference with B. Moore/Evolve re: production images not in database; draft email to vendor re: confirmation of metadata fields; draft email to D. Robertson advising of QC results; complete case documentation. | 3.00 |
| 05/05/14 | D. Robertson Jr. | Conference with team and expert ██████████████ coordinate intake and processing of Deutsche Solar document production and production of Hemlock documents. | 1.30 |
| 05/05/14 | A. Thorp | Email correspondence with D. Robertson, B. Grimes, and T. Ryan re document production; follow-up with Evolve Discovery re document production specifications; download document production and perform quality control; encrypt and prepare production. | 3.90 |
| 05/06/14 | J. Ansbro | Further review ████████████████ draft email to J. Tierney regarding same and outstanding expert issues on damages, confer with D. Robertson and telecon with M. Egan and team regarding same. | 2.20 |
| 05/06/14 | D. Robertson Jr. | Confer with team re document production issues; conference with expert witnesses re ████████████████ conference with client re same. | 3.50 |

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 05/06/14 | A. Thorp | Email correspondence with D. Robertson and B. Grimes re opposing counsel document production; review and analyze opposing counsel document production; upload opposing counsel document production for loading to Relativity; email correspondence with B. Moore re loading document production to Relativity for review. | 1.90 |
| 05/07/14 | J. Ansbro | Telecon with J. Finnerty's colleague, S. Cherney (Alix Partners), regarding case background and damages issues; telecon with Cherney and Finnerty regarding same, follow-up with D. Robertson; telecon with M. Egan and team regarding damages issues; review Finnerty requests for data and documents, email to P. Coll regarding same. | 2.60 |
| 05/07/14 | D. Robertson Jr. | Conference with team and experts ██████████████ ████████, review, revise and edit summary for client re status and strategy; review research and documents re SolarWorld AG; review economist expert requests for underlying documentation. | 3.30 |
| 05/08/14 | T. Grimes | Review email from D. Robertson re: document review sets; draft reply email; prepare requested review sets in database. | 1.00 |
| 05/08/14 | D. Robertson Jr. | Research Michigan and related UCC decisions ████████ ███████████████████████ coordinate review of Deutsche Solar document production, review documents in production database. | 4.70 |
| 05/09/14 | J. Coll Jr. | Conference call with expert witness and issues regarding discovery. | 2.00 |
| 05/09/14 | D. Robertson Jr. | Conference with experts and P. Coll, client and team█████ █████████ review supporting documentation for requests of expert economist. | 2.50 |
| 05/12/14 | J. Ansbro | Telecon with Serge Cherny (Alix Partners) regarding damages issues; follow-up telecons with P. Coll and D. Robertson. | 0.30 |
| 05/12/14 | J. Coll Jr. | Work on litigation time line for J. Tierney; conference with J. Ansbro and economist expert. | 1.50 |
| 05/12/14 | D. Robertson Jr. | Conference with team████████████████ review scheduling orders and correspondence, draft and revise discovery timeline, review materials on ████████████ | 2.90 |
| 05/13/14 | J. Ansbro | Telecons with D. Robertson regarding expert and discovery issues; confer with Deutsche Solar counsel, L. Elliot regarding same and scheduling; conference call with Hemlock team to review latest damages data; telecon with economist expert, J. Finnerty and his team regarding damages issues. | 1.70 |

| 05/13/14 | J. Coll Jr. | Litigation time line and conference with J. Ansbro regarding expert reports. | 1.00 |
| 05/13/14 | D. Robertson Jr. | Revise and edit discovery timeline, confer with team and client re ▮▮▮▮▮ research law ▮▮▮▮▮ | 3.10 |
| 05/14/14 | J. Coll Jr. | Deposition and expert report schedule and antitrust comment. | 0.30 |
| 05/14/14 | D. Robertson Jr. | Review and prepare materials for review by expert witnesses ▮▮▮▮▮▮▮▮ draft and revise email summarizing Michigan/Sixth Circuit authority ▮▮▮▮ compile materials for client and team; review documents in production database. | 2.80 |
| 05/15/14 | J. Coll Jr. | Considered memorandum from M. Egan. | 0.20 |
| 05/15/14 | D. Robertson Jr. | Review Deutsche Solar production in document database, confer with expert team ▮▮▮▮▮ review and analyze expert support materials, identify materials for transmission to economist, confer with team and client re same. | 6.00 |
| 05/16/14 | J. Ansbro | Attend part of conference call with Hemlock team and M. Egan and team regarding damages issues. | 0.80 |
| 05/16/14 | J. Coll Jr. | Conference call with client and ▮▮▮▮▮▮ | 2.00 |
| 05/16/14 | D. Robertson Jr. | Call with team and expert witnesses ▮▮▮▮▮ | 2.00 |
| 05/19/14 | J. Ansbro | Telecon with J. Finnerty, economist expert, and confer with P. Coll regarding next steps; attention to discovery issues; meeting with Maureen Egan and her team regarding damages issues; emails with Deutsche Solar counsel. | 2.80 |
| 05/19/14 | J. Coll Jr. | Meet with M. Egan and her team and telephone conversation with J. Finnerty. | 2.00 |
| 05/19/14 | D. Robertson Jr. | Conference with team re discovery issues, status, and strategy on document review and deposition preparation, review correspondence; review documents in production database. | 1.50 |
| 05/20/14 | J. Ansbro | Confer with D. Robertson and T. Kidera regarding discovery next steps ▮▮▮▮▮▮▮▮ emails with Deutsche Solar counsel regarding depositions; confer with P. Coll regarding status and strategy; conference call with Maureen Egan and Hemlock team regarding damages issues; emails with J. Finnerty team regarding damages issues and scheduling; emails with Deutsch Solar counsel, L. Elliot. | 3.40 |

| 05/20/14 | J. Coll Jr. | Conference with J. Ansbro regarding deposition scheduling and preparation; also privilege log and requests for admissions. | 0.70 |
|---|---|---|---|
| 05/20/14 | T. Grimes | Review email from D. Robertson re: production custodians; run exports from database to compile requested custodian list and document count. | 1.50 |
| 05/20/14 | T. Kidera | Correspond with D. Robertson re: discovery proceedings, deposition notices, and deadlines; review and analyze Hemlock-produced documents | 3.50 |
| 05/20/14 | D. Robertson Jr. | Conference with team, expert ad client████████ review and analyze Deutsche Solar production documents in database. | 6.00 |
| 05/21/14 | J. Coll Jr. | Directions/planning regarding deposition discovery. | 0.30 |
| 05/21/14 | T. Grimes | Break out productions by custodian and create saved searches for case team review; draft email to D. Robertson re: same. | 3.50 |
| 05/21/14 | T. Kidera | Review and analyze Hemlock-produced documents; draft correspondence and summary re: prioritization of witnesses. | 2.30 |
| 05/21/14 | D. Robertson Jr. | Review and analyze Deutsche Solar production documents in database. | 5.20 |
| 05/22/14 | J. Ansbro | Review J. Finnerty follow-up questions regarding Hemlock documents; conference call with Hemlock team regarding damages issues; follow-up with team regarding same and discovery status and strategy. | 1.40 |
| 05/22/14 | J. Coll Jr. | Expert witness call and conference with D. Robertson regarding depositions; conference with J. Ansbro regarding same. | 1.30 |
| 05/22/14 | T. Kidera | Review and analyze Hemlock-produced documents; draft correspondence and summary re: prioritization of witnesses | 6.90 |
| 05/22/14 | D. Robertson Jr. | Review and analyze Deutsche Solar production documents in database; confer with client and expert witnesses████ confer with team re discovery status and strategy. | 4.10 |
| 05/23/14 | J. Ansbro | Telecon with N. Podendorf (EisnerAmper) and S. Barnett regarding damages issues, draft email to Hemlock team regarding same; confer with team regarding expert and damages issue, and discovery status and strategy. | 0.40 |
| 05/23/14 | S. Barnett | Telephone conferences with J. Ansbro, N. Podendorf regarding details of Amendments to Supply Agreements. | 0.50 |
| 05/23/14 | T. Kidera | Review and analyze Hemlock-produced documents; draft correspondence and summary re: prioritization of witnesses | 8.10 |
| 05/26/14 | T. Kidera | Review and analyze Hemlock-produced documents; draft correspondence and summary re: prioritization of witnesses | 4.50 |

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 05/27/14 | J. Ansbro | Teleconference with Deutsche Solar counsel (L. Elliott) regarding document production, privilege assertion and deposition planning; review initial summary of documents relating to Deutsche Solar witnesses and confer with team regarding same and deposition strategy; confer with team regarding motion to compel privileged documents; teleconference with J. Finnerty and P. Coll. | 2.80 |
| 05/27/14 | J. Coll Jr. | Conference with J. Ansbro regarding depositions; read T. Kidera's memorandum regarding identified witnesses and their potential knowledge; conference with J. Finnerty (expert). | 1.20 |
| 05/27/14 | T. Grimes | Review email from D. Robertson re: redaction status of producible documents; draft reply email; run searches in database to identify/confirm redaction candidates. | 3.00 |
| 05/27/14 | T. Kidera | Draft correspondence to team re: Deutsche Solar document production; draft email prioritizing witnesses and summarizing involvement; attend call with opposing counsel; confer with J. Ansbro re: witness prioritization; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 7.50 |
| 05/27/14 | D. Robertson Jr. | Review and analyze Deutsche Solar production documents in database, review and comment on proposed Deutsche Solar deponent summaries; conference with team and opposing counsel re production and discovery issues; coordinate supplemental production of documents. | 4.50 |
| 05/28/14 | J. Ansbro | Conferring with P. Coll regarding expert and damages issues; telecon with N. Podendorf regarding same; follow-up with S. Cherney (Alix Partners) regarding take-or-pay analysis. | 1.60 |
| 05/28/14 | J. Coll Jr. | Expert issues. | 1.00 |
| 05/28/14 | T. Grimes | Run searches in database to confirm redaction population; confer with R. Coup/Analytics re: redaction set validation and propagation; draft email to vendor Evolve re: database credentials for redaction team; draft follow-up email to D. Robertson re: scope of redaction review and estimated budget for same. | 2.80 |
| 05/28/14 | T. Kidera | Draft motion to compel production of privileged materials. | 9.20 |
| 05/28/14 | D. Robertson Jr. | Review and analyze Deutsche Solar production documents in database; prepare searches and protocol for witness kit preparation, conference with team re same. | 2.20 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/29/14 | J. Ansbro | Telecon with Hemlock team regarding damages issues, follow-up with D. Cace and team regarding same; review letter privilege log entries from Deutsche Solar counsel and confer regarding response to same; review draft expert report from J. Finnerty and emails with team with comments to same; confer with D. Robertson and S. Barnett regarding contract amendments, emails to expert team regarding same; conference call with E. Lincoln and J. Finnerty and his team; confer with T. Kidera re discovery issues. | 2.70 |
| 05/29/14 | S. Barnett | E-mail correspondence; conferences/teleconferences with J. Ansbro, T. Kidera, N. Podendorf; review file re amendments to supply agreements. | 1.50 |
| 05/29/14 | J. Coll Jr. | Expert attention. | 0.80 |
| 05/29/14 | T. DiStefano | Review client documents and redact confidential information in preparation for production. | 9.50 |
| 05/29/14 | D. Fore | Review client documents and redact confidential information in preparation for production. | 7.20 |
| 05/29/14 | C. Gardner | Review client documents and redact confidential information in preparation for production. | 5.50 |
| 05/29/14 | T. Grimes | Draft email to redaction team re: assignment and instructions; manage and provide substantive guidance to team; draft emails to vendor Evolve re: document imaging for redactions and coding form issue; perform QC check of redacted documents. | 3.20 |
| 05/29/14 | T. Kidera | Confer with J. Ansbro re: correspondence from Cohen and Grigsby re: privilege law; attend expert teleconference; confer with S. Barnett and J. Ansbro re: contract amendments. | 3.10 |
| 05/29/14 | D. Robertson Jr. | Prepare searches and protocol for witness kit preparation, conference with team re same; review Supply Agreements I-IV and amendments, analyze exhibit versions to complaint, identify additional amendments for review by expert witnesses. | 2.50 |
| 05/29/14 | M. Wehling | Review client documents and redact confidential information in preparation for production. | 9.20 |

| 05/30/14 | J. Ansbro | Further review draft expert report from J. Finnerty and telecon with Finnerty with comments to same; numerous telecons with Finnerty's team (S. Cherney) and M. Egan regarding both experts' reports; revise and finalize response to Deutsche Solar counsel regarding Deutsche Solar documents withheld on privilege grounds; conferences with team regarding review of documents and status of Hemlock document production; prepare for depositions; telecons with P. Coll. | 6.20 |
|---|---|---|---|
| 05/30/14 | S. Barnett | E-mail correspondence; review draft AlixPartners report; conferences/teleconferences with J. Ansbro, P. Coll, D. Robertson, AlixPartners, Eisner Amper; draft and distribute summary█████████████████████████ | 7.50 |
| 05/30/14 | J. Coll Jr. | Reviewed Alix Partner expert report and conference call with Finnerty re same; focused on analyst report on Hemlock & demand letter to DS counsel re privilege document. | 2.00 |
| 05/30/14 | T. DiStefano | Review client documents and redact confidential information in preparation for production. | 6.00 |
| 05/30/14 | T. Grimes | Review email from J. Ansbro re: redaction and production schedule; draft reply email; confer with R. Coup/Analytics re: deduplication of redaction set and workflow; draft follow-up email to R. Coup; teleconference with D. Shetterly and D. Robertson re: production status and schedule; teleconference with J. Le/Evolve re: redaction propagation and production schedule; review follow-up email from J. Le and draft reply email; manage redaction team and perform QC of redacted documents. | 4.20 |
| 05/30/14 | T. Kidera | Draft and revise correspondence to opposing counsel re: legal memoranda and privilege law; confer with J. Ansbro re: privilege log and correspondence; confer with J. Ansbro re: expert reports█████████████████ ████████████████attend expert conference call; confer with D. Robertson and J. Ansbro re: discovery deadlines and witness preparation; review witness kit and document chronology. | 5.30 |
| 05/30/14 | D. Robertson Jr. | Review documents for Asbeck witness kit and chronology; conference with team re discovery issues, privilege disputes and correspondence re antitrust opinions; review, revise and edit letter to opposing counsel; review earnings call transcripts and analyst reports on Deutsche Solar; conference with team and economist/cost accounting experts. | 6.90 |

| 05/31/14 | T. Grimes | Confer with R. Coup re: redaction workflow; run searches in database to identify additional documents requiring redaction; screen documents slated for production for privilege and confidential information; prepare, revise and run search term reports in database; perform QC of redacted documents and redact confidential information. | 3.50 |

|  |  |  |
|---|---|---|
| Total Hours | 272.50 |  |
| Total For Services |  | $140,594.00 |
| *Less 10.0 % Discount* |  | *(14,059.40)* |
| Total Fees | 272.50 | $126,534.60 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 18.60 | 1,025.00 | 19,065.00 |
| John Ansbro | 36.00 | 825.00 | 29,700.00 |
| Steven R. Barnett | 9.50 | 725.00 | 6,887.50 |
| Daniel W. Robertson Jr. | 71.80 | 625.00 | 44,875.00 |
| Thomas N. Kidera | 53.90 | 525.00 | 28,297.50 |
| Aaron R. Thorp | 8.90 | 250.00 | 2,225.00 |
| Thomas B. Grimes | 36.40 | 180.00 | 6,552.00 |
| Thomas DiStefano | 15.50 | 80.00 | 1,240.00 |
| Daniel Fore | 7.20 | 80.00 | 576.00 |
| Christopher A. Gardner | 5.50 | 80.00 | 440.00 |
| Marcy Wehling | 9.20 | 80.00 | 736.00 |
| Carrie Gray | 0.00 | 0.00 | 0.00 |
| **Total All Timekeepers** | 272.50 |  | $140,594.00 |
|  |  | Less Discount | (14,059.40) |
|  |  | Total Fees | $126,534.60 |

| Disbursements |  |  |
|---|---|---|
| Expert; Consultants | 60,845.76 |  |
| Express Delivery | 9.50 |  |
| Lexis Research | 554.50 |  |
| Telephone | 7.69 |  |
| Westlaw Research | 3,415.00 |  |
| Total Disbursements |  | $64,832.45 |
| **Total For This Matter** |  | **$191,367.05** |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

August 8, 2014
Client No. 18182
Invoice No. 1485614

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through June 30, 2014 in connection with the matters described on the attached pages: | $ | 218,337.00 |
| *LESS CLIENT DISCOUNT* | | *(21,833.70)* |
| SUBTOTAL | $ | 196,503.30 |
| DISBURSEMENTS as per attached pages: | | 235,066.67 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 431,569.97 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* *Lockbox #774619* *4619 Solutions Center* *Chicago, IL 60677-4006* *Reference: 18182/ Invoice: 1485614* | *ACH & Wire Transfers:*  | *Orrick, Herrington & Sutcliffe LLP* *c/o Wells Fargo* *Attn: Lockbox #774619* *350 East Devon Avenue* *Itasca, IL 60143* *(213) 614-3248* *Reference: 18182/ Invoice: 1485614* |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

August 8, 2014
Client No. 18182
Invoice No. 1485614

Orrick Contact: John Ansbro

For Legal Services Rendered Through June 30, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 06/01/14 | T. Grimes | Review emails from R. Coup re: redaction workflow; run searches in database to identify additional documents requiring redaction; screen documents slated for production for privilege and confidential information; draft email to vendor Evolve re: database credentials for redaction team; draft email to redaction team re: assignments and instructions; prepare, revise and run search term reports in database; perform QC of redacted documents and redact confidential information. | 5.20 |
| 06/02/14 | J. Ansbro | Emails with Deutsche Solar counsel regarding upcoming depositions, confer with D. Robertson and T. Kidera regarding same and document review, status and strategy; attend to expert issues with P. Coll and emails and telecons with Alix Partners and EisnerAmper teams; review analysts industry report and related documents. | 2.30 |
| 06/02/14 | J. Coll Jr. | Attend to expert issues with J. Ansbro. | 1.00 |
| 06/02/14 | T. Grimes | Confer with R. Coup and M. West re: redaction workflow; prepare and run search term reports in database; perform QC of redacted documents and redact confidential information; update list of confidential information and draft email to redaction team transmitting same; manage and provide substantive guidance to redaction team; teleconference with D. Robertson re: production schedule and status; draft follow-up email re: same; draft emails to R. Coup and M. West re: case team instructions for redactions; perform QC of redacted documents and redact confidential information. | 5.80 |
| 06/02/14 | T. Kidera | Review and analyze D. Menzel materials; prepare deposition outline materials for D. Menzel deposition; confer with D. Robertson and J. Ansbro re: deposition scheduling. | 10.10 |

| 06/02/14 | D. Robertson Jr. | Review documents in document database for witness kits, draft and revise chronology, confer with team re deposition scheduling issues. | 3.70 |
|---|---|---|---|
| 06/03/14 | J. Ansbro | Confer with team regarding document review and assessment of potential and order of Deutsche deponents, draft proposal to Deutsche counsel; conference call with M. Egan and client team, follow-up with Orrick team regarding same and next steps; tend to edits and finalizing engagement letters with experts; follow-up telecons with D. Cace (EisnerAmper) and S. Cherney (Finnerty's assistant at Alix Partners) regarding damages issues; prepare for 6-4 litigation update with J. Tierney and D. Schoettinger, confer with P. Coll regarding same; review damages related document from experts. | 5.80 |
| 06/03/14 | J. Coll Jr. | Call regarding expert investment and deposition issues who and when; finalized expert retention letters. | 1.40 |
| 06/03/14 | T. Grimes | Review email from M. West re: redaction QC assignments and workflow; redact documents for confidentiality; perform Quality Control (QC) checks on redacted documents; run targeted QC searches and review documents for responsiveness, privilege and confidentiality; teleconference with D. Robertson re: translation of foreign language documents; draft follow-up email re: same. | 7.30 |
| 06/03/14 | T. Kidera | Review and analyze D. Menzel documents and materials; prepare witness chronology for D. Menzel; review and analyze P. Woditsch documetns and materials; prepare witness chronology for P. Woditsch; confer with J. Ansbro re: deposition preparation; draft correspondence for expert re: capacity expansion motivation and relevant documents. | 8.40 |
| 06/03/14 | D. Robertson Jr. | Review documents in document database for witness kits, draft and revise chronology, confer with team re deposition scheduling issues; confer with technicians and vendor re potential German machine translation options. | 6.80 |
| 06/04/14 | J. Ansbro | Legal issues regarding expert communications and affirmative disclosures under FRCP Rule 26; conference call with M. Egan and Hemlock team; follow-up telecons with Egan and her team. | 4.00 |
| 06/04/14 | J. Coll Jr. | Status call with client and meetings with M. Eagan and her team regarding report. | 4.00 |

| 06/04/14 | T. Grimes | Review email from M. West re: documents in production set; draft reply email; perform privilege screen of production documents; perform pre-processing production QC on document set and complete corresponding documentation; draft email to D. Robertson re: redaction format; review reply email; review emails from B. Moore/Evolve re: redaction propagation; draft reply email; draft email to T. Ryan re: production documentation; draft email to B. Moore/Evolve re: processing instructions for production set; review email from D. Robertson; draft reply email; draft follow-up email to B. Moore re: redactions and production schedule. | 6.00 |
|---|---|---|---|
| 06/04/14 | T. Kidera | Research and analyze case law ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ preparation of witness chronology for P. Woditsch; review and analyze documents. | 9.50 |
| 06/04/14 | D. Robertson Jr. | Review, analyze and summarize Asbeck and Behrendt documents for chronology and witness kits; conference with team re expert reports and underlying data, review draft expert report; research law ▓▓▓▓▓▓▓ | 6.60 |
| 06/04/14 | T. Ryan | Assist case team prepare production, load plaintiff produciton. | 1.10 |
| 06/05/14 | J. Ansbro | Telecon with M. Egan and Hemlock team regarding damages issues; review J. Finnerty's draft expert report and confer with team regarding same; conference call with Finnerty and his team; review and comments to draft Rule 26 disclosures for both experts; meet with S. Cherney and M. Wicker regarding draft report; review letter from Deutsche Solar counsel, L. Elliott, seeking schedule adjustment, confer with team regarding same and telecon with Elliott; follow-up telecons with M. Egan. | 8.70 |
| 06/05/14 | S. Barnett | E-mail correspondence; review supply agreements and amendments thereto; review and mark up revised draft Finnerty report; conferences/teleconferences with AlixPartners, P. Coll, J. Ansbro, D. Robertson, T. Kidera. | 8.80 |
| 06/05/14 | J. Coll Jr. | Finerty expert report comments; proposal regarding CMO from def.; issues regarding Egan report; ▓▓▓▓▓▓▓ | 2.80 |

| 06/05/14 | T. Grimes | Review emails from B. Moore/Evolve re: production set processing; draft reply emails; review email from D. Robertson; draft reply email; teleconference with B. Moore/Evolve re: production set processing instruction; draft follow-up email; complete case documentation; perform post-processing production QC of production set; teleconference with T. Ryan re: metadata scrub; draft follow-up emails re: same; draft email to D. Robertson re: same; draft emails to Evolve re: same. | 7.90 |
| 06/05/14 | T. Kidera | Draft expert discolsure pleadings; review, research, and analyze rules regarding expert disclosure proceedings and materials listed; confer with experts re: ongoing reports; confer with P. Coll, D. Robertson, and J. Ansbro re: expert discovery work; draft internal memorandum ████████ ████████, attend conference calls with experts; discuss amendment evolution with S. Barnett; confer re: possible change to discovery schedule; confer with opposing counsel re: scheduling order. | 10.80 |
| 06/05/14 | D. Robertson Jr. | Review, analyze and summarize Asbeck and Behrendt documents for chronology and witness kits; conference with team re expert reports and Rule 26 disclosures; research law re take or pay, review prior work product; confer with vendor and review technician team re review of German language documents, survey Deutsche Solar supplemental production; confer with team and opposing counsel re deposition scheduling, review correspondence re same. | 7.00 |
| 06/05/14 | T. Ryan | Assist case team prepare production. | 1.30 |
| 06/06/14 | J. Ansbro | Further confer with team and revise proposed adjusted schedule, telecon with D. Schoettinger regarding same and expert issues; email to Deutsche Solar counsel regarding schedule; several telecons with M. Egan and team and with J. Finnerty and team regarding draft reports; review meet and confer letter from Deutsche Solar counsel on privilege issues, confer with team regarding same and draft letter in response; emails with counsel regarding upcoming deposition schedule. | 4.70 |
| 06/06/14 | J. Coll Jr. | Expert witness report from J. Ansbro; scheduling issue with defendants and privilege document issue. | 1.10 |

| | | | |
|---|---|---|---|
| 06/06/14 | T. Grimes | Review email from T. Ryan re: .DAT file; QC .DAT file for confidential information requiring metadata scrub; perform production QC and verify redactions and text files; draft emails to T. Ryan re:DAT file QC and production status; draft emails to D. Robertson re: production status; draft emails to vendor Evolve re: production revision files; draft email to D. Robertson re: production readiness for encryption and delivery. | 8.70 |
| 06/06/14 | T. Kidera | Review opposing counsel correspondence; draft, revise, discuss, and review correspondence to opposing counsel re: privilege and waiver; confer with D. Robertson re: conflicts of law jurisprudence; review and discuss draft scheduling order and strategic implications; prepare materials in re: Daniel Menzel deposition. | 8.10 |
| 06/06/14 | D. Robertson Jr. | Review Behrendt documents in production database, create witness chronology and identify documents for witness kits; review draft economist report re take or pay damages, confer with team re same; conference with team and opposing counsel re discovery schedule; review, revise and edit letter to opposing counsel re discovery dispute over privilege claims. | 2.80 |
| 06/06/14 | T. Ryan | Assist case team prepare production. | 2.80 |
| 06/09/14 | J. Ansbro | Conference call with M. Egan and Hemlock team regarding damages issues; follow-up telecon with M. Egan regarding draft report; conference call with J. Finnerty and S. Cherney regarding draft report; review Deutsche's counterproposal on case schedule and confer regarding same; preparation for upcoming depositions of Deutsche witnesses. | 1.70 |
| 06/09/14 | J. Coll Jr. | Scheduling issues regarding expert disclosure. | 0.30 |
| 06/09/14 | T. Grimes | Draft email to B. Moore/Evolve re: translation of received production; review email from D. Robertson re: same; draft reply email. | 0.80 |
| 06/09/14 | T. Kidera | Deposition preparation in re: Daniel Menzel, Frank Asbeck and Peter Woditsch; review and analyze materials, draft deposition chronologies. | 7.40 |
| 06/09/14 | D. Robertson Jr. | Review Asbeck/Brinser documents in production database; draft revise and edit Brinser and Asbeck chronologies and witness kits, confer with team re German document translation; review and comment on proposed discovery schedule. | 6.10 |

| 06/10/14 | J. Ansbro | Telecon with S. Cherney (Alix Partners) regarding draft Finnerty report; telecon with E. Lincoln; emails with Deutsche Solar counsel regarding adjustments to expert and case schedule, draft same and confer with team regarding same. | 2.60 |
|---|---|---|---|
| 06/10/14 | J. Coll Jr. | Conference with J. Ansbro regarding experts and schedule and strategy for depositions. | 0.90 |
| 06/10/14 | T. Grimes | Draft email to S. Colloff/Evolve re: production translation options; teleconference with S. Colloff re: same; teleconference with D. Robertson re: production translation options; draft email to S. Colloff/Evolve re: instructions for translation processing of production set. | 1.80 |
| 06/10/14 | T. Kidera | Deposition preparation in re: Daniel Menzel, Frank Asbeck and Peter Woditsch; review and analyze materials, draft deposition outline; confer re: strategy and litigation themes. | 5.50 |
| 06/10/14 | D. Robertson Jr. | Review Brinser documents in production database; draft revise and edit Brinser and Asbeck witness kits, confer with team re German document translation and discovery scheduling. | 5.30 |
| 06/11/14 | J. Ansbro | Conference call with J. Finnerty and S. Cherney (Alix Partners) and Hemlock team regarding damages issues; team conferences and emails regarding expert issues and preparations for upcoming depositions; confer regarding potential motion▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬ review M. Egan's draft expert report, confer regarding same. | 4.50 |
| 06/11/14 | S. Barnett | E-mail and phonemail correspondence; conference with J. Ansbro; review and mark up draft Egan report. | 2.50 |
| 06/11/14 | J. Coll Jr. | Call with J. Ansbro regarding expert reports. | 0.30 |
| 06/11/14 | T. Grimes | Review email from B. Moore/Evolve re: translated documents; examine translated documents in database to verify compliance with instructions; draft email to and confer with M. Sebastian re: database indexing inquiry; draft reply email to B. Moore/Evolve re: translated documents; draft email to D. Robertson re: same and case team document review requirements. | 1.40 |
| 06/11/14 | T. Kidera | Review, analyze, and summarize Deutsche Solar's German language production in connection with deposition preparation; Menzel, Woditsch and Stein deposition preparation. | 14.50 |

| 06/11/14 | D. Robertson Jr. | Review documents in production database; draft revise and edit Brinser and Asbeck witness kits, confer with team re German document translation and discovery scheduling; conference with team re potential motion ▒▒▒▒▒▒ ▒▒▒▒▒▒▒▒▒▒, review SolarWorld statements ▒▒▒▒▒▒▒▒▒▒ | 6.20 |
| 06/12/14 | J. Ansbro | Telecon with S. Cherney regarding draft Finnerty report; telecon with M. Egan and team regarding draft lost profits report; confer with S. Barnett regarding same; emails with D. Solar counsel regarding deposition scheduling and case scheduling; follow-up telecon with counsel (L. Elliot); revise case schedule chart; draft email to J. Tierney and D. Schoettinger regarding schedule and Egan report; | 3.20 |
| 06/12/14 | S. Barnett | Review and mark up draft Egan report; conferences with J. Ansbro. | 0.50 |
| 06/12/14 | T. Kidera | Review, analyze, and summarize Deutsche Solar's German language production; analyze in connection with deposition preparation; Menzel, Woditsch and Stein deposition preparation; review, analyze and revise discovery schedule; confer with J. Ansbro re: schedule request. | 9.50 |
| 06/12/14 | D. Robertson Jr. | Review documents in production database for chronologies and witness kits; draft and revise discovery scheduling proposal, confer with team re same. | 1.40 |
| 06/13/14 | J. Ansbro | Emails with Deutsche Solar counsel regarding depositions; draft joint letter to the Court seeking revision to case schedule, and emails with Deutsche Solar counsel regarding same; telecon with C. Battersby regarding same; confer with team regarding deposition preparations. | 2.50 |
| 06/13/14 | D. Robertson Jr. | Review Deutsche Solar documents in production database for chronologies and witness kits; draft and revise letter to court re amendment of expert discovery schedule; review correspondence re deposition scheduling and confer with team. | 3.00 |
| 06/16/14 | J. Ansbro | Tend to filing joint letter with the Court; telecon with M. Egan regarding ▒▒▒▒▒▒▒▒▒▒ confer regarding deposition preparations. | 1.30 |
| 06/16/14 | J. Coll Jr. | Team meeting regarding discovery; experts, etc. | 1.00 |
| 06/16/14 | T. Grimes | Review email from D. Robertson re: production confirmation; search database to confirm production completion and to provide volume update; teleconference with D. Robertson re: same; draft follow-up email to D. Robertson re: production confirmation and privilege log. | 2.00 |

| 06/16/14 | D. Robertson Jr. | Review Deutsche Solar documents in production database for chronologies and witness kits, Deutsche Solar secondary production of foreign language documents; prepare joint letter to court re expert scheduling issues. | 6.50 |
| 06/17/14 | J. Ansbro | Emails with Deutsche Solar counsel regarding depositions and email to J. Tierney regarding same. | 0.30 |
| 06/17/14 | T. Kidera | Review and analyze materials in re: Menzel deposition preparation; draft deposition outline materials. | 6.80 |
| 06/17/14 | D. Robertson Jr. | Review correspondence to court; review documents in production database, draft and revise chronologies and witness kits for upcoming depositions. | 3.80 |
| 06/18/14 | J. Ansbro | Meet with team in preparation for depositions; review documents in connection with same; emails to J. Stutelberg and J. Rinaldi. | 2.20 |
| 06/18/14 | T. Kidera | Review and analyze materials in re: Menzel deposition preparation; draft deposition outline materials. | 6.80 |
| 06/18/14 | D. Robertson Jr. | Review documents in production database, draft and revise chronologies and witness kits for upcoming depositions, confer with team re deposition scheduling. | 2.60 |
| 06/19/14 | J. Ansbro | Telecon with PPG counsel (David Gallagher) regarding J. Stutelberg; emails with Hemlock team members regarding expert issues. | 0.50 |
| 06/19/14 | T. Kidera | Analysis re: German language document production; prepare document summaries in connection with german deposition preparation; draft outlines. | 3.40 |
| 06/19/14 | D. Robertson Jr. | Review documents in production database, draft and revise chronologies and witness kits for upcoming depositions; review Hemlock document production, identify documents related to 2012 "standstill" negotiations. | 3.90 |
| 06/20/14 | J. Ansbro | Team meeting strategy meeting in advance of depositions and regarding expert issues; conference call with Jim Stutelberg; follow-up telecon with J. Tierney; discussions with P. Coll. | 3.70 |
| 06/20/14 | J. Coll Jr. | Meeting regardign deposition strategy and areas to cover report on Studdleberg call from J. Ansbro. | 2.40 |
| 06/20/14 | T. Grimes | Review emails from T. Ryan re: opposing party's received production; draft email to D. Robertson re: same. | 0.50 |
| 06/20/14 | T. Kidera | Review, analyze and prepare materials for client interview of J. Stutelberg; draft internal correspondence re: J. Stutelberg client interview; confer with P. Coll, J. Ansbro and D. Robertson re: deposition strategy; draft revisions to macro-deposition strategy outline. | 8.10 |

| 06/20/14 | D. Robertson Jr. | Conference call with team, client, and J. Stutelberg; draft and revise deposition outlines, confer with team re status and strategy; review documents in production database, draft and revise chronologies and witness kits for upcoming depositions. | 7.50 |
| 06/20/14 | T. Ryan | Transfer and process Solar Production for review. | 1.10 |
| 06/23/14 | J. Ansbro | Work on preparations for depositions in Germany and confer with Orrick Germany colleagues regarding Hague Convention issues; telecon with Deutsche Solar counsel regarding same, follow-up emails; review J. Tierney comments ███████████████████ confer with P. Coll regarding same. | 2.30 |
| 06/23/14 | J. Coll Jr. | Discuss Germany deposition issue. | 0.50 |
| 06/23/14 | T. Grimes | Review emails from D. Robertson, T. Ryan and B. Moore/Evolve re: production loading into database and document translation. | 0.20 |
| 06/23/14 | T. Kidera | Review, analyze and summarize new German language document production; deposition preparation; confer with J. Ansbro re: Hague convention issues; review and analyze jurisdiction reservations; draft correspondence; confer with D. Robertson. | 7.70 |
| 06/23/14 | D. Robertson Jr. | Confer with team re deposition scheduling and arrangements; review Hague Convention requirements and research from German counsel re availability of voluntary depositions in Germany, research Hague Convention reservations and review commentary on foreign deposition practice; review documents in document database, revise and update chronologies and witness kits. | 6.80 |
| 06/23/14 | T. Ryan | Assist case team prepare production. | 0.80 |
| 06/24/14 | J. Ansbro | Prepare for and conference call with Hemlock team regarding ██████████████ follow-up call with J. Tierney regarding all open litigation matters; emails and telecon with Deutsche Solar counsel regarding Hague Convention issues on depositions in Germany, follow-up with Orrick team regarding same. | 2.20 |
| 06/24/14 | J. Coll Jr. | Call with client regarding M. Egan's draftt; reviewed J. Tierney's comments on same. | 1.00 |
| 06/24/14 | T. Kidera | Confer with D. Robertson and J. Ansbro re: litigation strategy; review and analyze second German document production; draft document summaries for incorporation into affirmative deposition outlines and work product; review correspondence re: fourth production of documents from Deutsche Solar. | 4.40 |

| 06/24/14 | D. Robertson Jr. | Confer with team and opposing counsel re deposition scheduling and arrangements; review documents in document database, revise and update chronologies and witness kits. | 3.30 |
| 06/24/14 | T. Ryan | Assist case team transfer and load PL production. | 1.20 |
| 06/25/14 | J. Ansbro | Several telecons with M. Egan and team regarding ▮▮; draft email to J. Tierney responding to questions on same, confer with S. Barnett on revisions to emails; follow-up questions from M. Pisarczyk; confer with P. Coll. | 2.70 |
| 06/25/14 | S. Barnett | E-mail correspondence; conferences with J. Ansbro. | 0.50 |
| 06/25/14 | J. Coll Jr. | Discount discussion with J. Ansbro and expert and review discount materials. | 1.00 |
| 06/25/14 | T. Grimes | Teleconference with T. Kidera re: produced documents search; create and run searches in database for specified documents; draft email to T. Kidera re: search results; review emails from D. Robertson and B. Moore/Evolve re: document translation issue; examine documents in database; confer with M. West re: translation issue; draft email to T. Ryan re: same; review reply email. | 3.40 |
| 06/25/14 | T. Kidera | Manage review of Hemlock database for SWAG memoranda to bondholders; prepare witness kits and deposition outlines for D. Menzel and P. Woditsch; review and analyze German language production; discuss strategic options ▮▮▮▮ with J. Ansbro; draft interrogatory. | 5.80 |
| 06/25/14 | D. Robertson Jr. | Review Deutsche Solar production in database, update and revise witness chronologies, confer with team re deposition preparation. | 3.10 |
| 06/25/14 | T. Ryan | Assist case team review production. | 0.90 |
| 06/26/14 | J. Ansbro | Telecon with M. Egan and team regarding lost profits issues. | 0.60 |
| 06/26/14 | T. Kidera | Review, analayze, and summarize additional German document production; analyze documents re: Menzel and Woditsch depositions; confer with D. Robertson. | 3.80 |
| 06/26/14 | D. Robertson Jr. | Review Deutsche Solar production in database, update and revise witness chronologies and witness kit materials; search document database for J. Stutelberg notes of meetings with F. Asbeck; search database for privileged materials, confer with team re privilege review and logging. | 6.00 |
| 06/26/14 | T. Ryan | Work with case team on language issue related to productions. | 0.90 |

| 06/27/14 | J. Ansbro | Telecon with N. Podendorf (EisnerAmper) regarding lost profits issues, draft email to J. Tierney regarding analysis of same; emails with Deutsche Solar counsel regarding depositions. | 1.20 |
|---|---|---|---|
| 06/27/14 | T. Kidera | Draft and assemble Menzel deposition outline and witness kit. | 1.10 |
| 06/27/14 | D. Robertson Jr. | Review Deutsche Solar document production, update and revise witness chronologies and witness kit materials. | 2.00 |
| 06/27/14 | T. Ryan | Assist case team review data. | 0.30 |
| 06/29/14 | T. Kidera | Draft and assemble Menzel deposition outline and witness kit. | 4.10 |
| 06/30/14 | T. Kidera | Review, and analyze documents re: Menzel and Woditsch deposition preparation; draft witness kits, deposition chronologies, and curate documents. | 4.70 |
| 06/30/14 | D. Robertson Jr. | Review Deutsche Solar production in database, update and revise witness chronologies and witness kit materials. | 0.70 |

|  |  |  |
|---|---|---|
| Total Hours | 384.00 |  |
| Total For Services |  | $218,337.00 |
| *Less 10.0 % Discount* |  | *(21,833.70)* |
| Total Fees | 384.00 | $196,503.30 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| J. Coll Jr. | 17.70 | 1,025.00 | 18,142.50 |
| John Ansbro | 57.00 | 825.00 | 47,025.00 |
| Steven R. Barnett | 12.30 | 725.00 | 8,917.50 |
| Daniel W. Robertson Jr. | 95.10 | 625.00 | 59,437.50 |
| Thomas N. Kidera | 140.50 | 525.00 | 73,762.50 |
| Thomas B. Grimes | 51.00 | 180.00 | 9,180.00 |
| Thomas Ryan | 10.40 | 180.00 | 1,872.00 |
| Total All Timekeepers | 384.00 |  | $218,337.00 |
|  |  | Less Discount | (21,833.70) |
|  |  | Total Fees | $196,503.30 |

Disbursements

| | | |
|---|---:|---:|
| Expert; Consultants | 230,712.61 | |
| Express Delivery | 9.50 | |
| Lexis Research | 1,282.75 | |
| Out of Town Business Meals | 139.72 | |
| Taxi Expense | 99.18 | |
| Telephone | 114.76 | |
| Travel Expense, Air Fare | 1,602.00 | |
| Travel Expense, Local | 197.24 | |
| Travel Expense, Out of Town | 508.91 | |
| Westlaw Research | 400.00 | |
| Total Disbursements | | $235,066.67 |
| | | |
| **Total For This Matter** | | **$431,569.97** |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

August 8, 2014
Client No. 18182
Invoice No. 1485619

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through July 31, 2014 in connection with
the matters described on the attached pages:                              $            184,404.50

    *LESS CLIENT DISCOUNT*                                                      (18,440.45)

SUBTOTAL                                                                 $            165,964.05

DISBURSEMENTS as per attached pages:                                     $             46,328.71

**TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount)                  $            212,292.76

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1485619*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1485619*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

August 8, 2014
Client No. 18182
Invoice No. 1485619

Orrick Contact: John Ansbro

For Legal Services Rendered Through July 31, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| 07/01/14 | T. Kidera | Draft Woditsch deposition outline. | 3.30 |
|---|---|---|---|
| 07/02/14 | D. Robertson Jr. | Review documents in production database, review and revise witness chronologies. | 1.10 |
| 07/03/14 | D. Robertson Jr. | Construct searches for privileged DGI documents, review documents in database and update/draft witness chronologies. | 2.40 |
| 07/06/14 | T. Kidera | Review and analyze privilege or DGI documents for final Deutsche Solar production. | 1.50 |
| 07/07/14 | D. Robertson Jr. | Confer with team re deposition scheduling, witness kits; review documents in production database. | 1.10 |
| 07/08/14 | D. Robertson Jr. | Confer with team and opposing counsel re deposition scheduling and arrangements for depositions in London; confer with team re witness chronologies, review of privileged documents. | 0.90 |
| 07/10/14 | D. Robertson Jr. | Review privileged documents for inclusion in witness kits/production. | 0.50 |
| 07/10/14 | J. Ansbro | Emails with Deutsche Solar counsel regarding deposition scheduling, confer with team regarding same; email to J. Tierney. | 0.30 |
| 07/11/14 | T. Grimes | Review email from D. Robertson re: teleconference for privilege review; draft reply email; teleconference with D. Robertson, T. Kidera and D. Shetterly; set up new coding form in database. | 3.00 |
| 07/11/14 | T. Kidera | Confer with Orrick document review team about final production and privilege review; analyze privilege review correspondence; review and analyze documents for final production to Deutsche Solar; review and analyze documents for inclusion in offensive witness kits. | 2.50 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/11/14 | D. Robertson Jr. | Conference with team re document review status and deposition preparation; confer with technical team re redaction and coding panels for privilege review. | 1.10 |
| 07/11/14 | J. Ansbro | Meet with team regarding case status and strategy; emails with D. Solar counsel regarding deposition schedule; telecon with G. Homan regarding case background and preparations for deposition; confer with P. Coll regarding ████████████████████ | 1.70 |
| 07/11/14 | J. Coll Jr. | Conference with J. Ansbro regarding finalizing M. Egan report; conference with J. Ansbro regarding depositions and experts. | 0.30 |
| 07/11/14 | J. Coll Jr. | Conference with J. Ansbro. | 0.30 |
| 07/14/14 | T. Grimes | Build new coding form in database for privilege review; draft email to D. Robertson advising that new form is ready for use. | 2.50 |
| 07/14/14 | T. Kidera | Prepare Woditsch and Menzel witness kits, offensive outlines, and document chronologies in advance of and in preparation for depositions; confer with D. Robertson and J. Ansbro. | 5.50 |
| 07/14/14 | D. Robertson Jr. | Prepare witness kits for deposition, review privileged documents; confer with team re deposition arrangements. | 0.50 |
| 07/14/14 | J. Ansbro | Review news report of Solarworld settlement with poly supplier; emails with Deutsche Solar counsel regarding deposition scheduling; email to J. Tierney ████████ ████████████████████; emails and telecon with P. Coll regarding privilege issues; telecon with Orrick London regarding deposition preparations; confer with D. Robertson and T. Kidera. | 1.40 |
| 07/15/14 | T. Grimes | Review email from D. Robertson re: supplemental production documents to be loaded into database; draft email to Evolve transmitting instructions for same. | 0.20 |
| 07/15/14 | T. Kidera | Analyze documents for incorporation into offensive deposition outlines; review and analyze privileged or redacted documents for final production to Deutsche Solar. | 5.50 |
| 07/15/14 | D. Robertson Jr. | Review privileged documents, update witness kits for upcoming depositions. | 1.00 |
| 07/15/14 | J. Ansbro | Emails to J. Tierney regarding depositions; respond to M. Pisarczyk regarding ████████████; confer with D. Robertson and T. Kidera regarding final document review and production, and preparations for depositions. | 1.50 |
| 07/16/14 | J. Carpenter | Work on preparation of witness materials for Menzel and Woditsch as requested by Mr. Kidera. | 0.50 |

| 07/16/14 | T. Kidera | Analyze documents for incorporation into offensive deposition outlines; review and analyze privileged or redacted documents for final production to Deutsche Solar. | 9.50 |
|---|---|---|---|
| 07/16/14 | D. Robertson Jr. | Review privileged documents, update witness kits for upcoming depositions. | 4.90 |
| 07/16/14 | J. Ansbro | Meet with S. Cherney regarding draft Finnerty expert report; emails with various Hemlock team members; telecon with J. Tierney; telecon with J. Rinaldi regarding deposition preparations; confer with Orrick team regarding same; emails with Deutsche Solar counsel and P. Coll. | 2.80 |
| 07/17/14 | D. Robertson Jr. | Conduct privilege and production review, update witness kits for upcoming depositions, confer with team re privilege calls and documents of general interest; conference with client team re█████████████████████ | 5.30 |
| 07/17/14 | J. Ansbro | Prepare for depositions, confer with team regarding same and emails with Hemlock witnesses and Deutsche Solar counsel; prepare and conference call with J. Tierney, M. Pisczarick and E. Lincoln regarding damages issues, follow-up discussion with J. Tierney regarding discovery issues; telecon with M. Egan regarding draft report, confer with P. Coll and email to J. Tierney regarding same. | 3.50 |
| 07/18/14 | T. Kidera | Review and draft correspondence re: privilege determinations and Deutsche Solar document production; confer with P. Coll and J. Ansbro ████████████████████ ████████████████████████████████ ████████████████████, confer re: depositions. | 1.40 |
| 07/18/14 | D. Robertson Jr. | Conduct privilege review, identify documents for witness kits and chronologies, conference with team re production and privilege issues. | 4.90 |
| 07/18/14 | J. Ansbro | Team meetings regarding damages issues and expert status and next steps; prepare for depositions. | 2.00 |
| 07/18/14 | J. Coll Jr. | Conference with J. Ansbro regarding discovery and experts. | 0.80 |
| 07/21/14 | T. Grimes | Review emails from D. Robertson re: document production; draft reply emails; draft emails to vendor Evolve re: document imaging in preparation for redaction; review reply emails; confer with J. Weasenforth on production methods re: redactions and slipsheets. | 2.50 |
| 07/21/14 | J. Carpenter | Work on preparation of witness kits for depositions of Menzel and Woditsch as requested by Mr. Kidera. | 3.90 |
| 07/21/14 | T. Kidera | Analyze and review J. Rinaldi documents; prepare J. Rinaldi defensive deposition preparation materials. | 10.20 |

| 07/21/14 | D. Robertson Jr. | Conduct privilege review, review documents for production and redaction; prepare Asbeck witness binder, conference with team re deposition issues. | 5.60 |
|---|---|---|---|
| 07/21/14 | J. Ansbro | Confer with P. Coll regarding ███████████████████ ████████████████ and deposition status and strategy; prepare for depositions; emails with witnesses and Deutsche Solar counsel, telecon with counsel (L. Elliott) regarding depositions. | 1.70 |
| 07/22/14 | T. Grimes | Teleconference with D. Robertson re: document redactions; image documents for D. Robertson; perform pre-processing QC of production set; review email from B. Moore/Evolve re: production status; draft reply email; draft emails to D. Robertson re: QC results; review reply emails; draft email to Evolve Discovery transmitting document production processing instructions; review emails from D. Robertson re: GOC privilege review; draft emails to J. Weasenforh and M. West re: same; draft reply email to D. Robertson re: same; review email from vendor re: document inclusion in production set; review documents and draft email to D. Robertson for further instructions. | 4.50 |
| 07/22/14 | T. Ryan | Assist case team prep production. | 0.80 |
| 07/22/14 | J. Carpenter | Work on preparation of witness binders for Joseph Rinaldi and Peter Woditsch as requested by Mr. Kidera. | 2.10 |
| 07/22/14 | T. Kidera | Review and analyze materials in connection with J. Rinaldi and G. Homan depositions; draft G. Homan and J. Rinaldi defensive deposition outlines; confer with J. Ansbro and D. Robertson re: defensive deposition strategy; confer re: Deutsche Solar document demands and interrogatories; analysis re: documents that require certified translations; analysis re: P. Woditsch offensive deposition; revise deposition outline. | 14.10 |
| 07/22/14 | D. Robertson Jr. | Conduct privilege review, redact privileged documents for production; review documents to be produced in entirety, analyze privilege calls, confer with team; coordinate and instruct review personnel re secondary privilege review of additional documents; add additional documents to records, update witness kits for depositions. | 8.50 |

| | | | |
|---|---|---|---|
| 07/22/14 | J. Ansbro | Team meetings regarding deposition preparations and strategy; review new interrogatories and documents (rec'd today) from Deutsche Solar and consider objections and responses, confer regarding same; emails with G. Homan, J. Rinaldi and J. Tierney; review J. Tierney comments ██████ ████████████████████████████████ telecon with M. Drown ██████████ ███████████ confer regarding de-listing documents from privilege log, review documents; confer with C. Battersby regarding depositions. | 2.50 |
| 07/22/14 | J. Coll Jr. | Discovery/deposition preparation - Homan and Runaldi; e-mails with Runaldi. | 1.50 |
| 07/23/14 | H. Lemley | Review and analyze documents for privilege and responsiveness in preparation for production. | 7.00 |
| 07/23/14 | R. Lo | Review and analyze documents for privilege and responsiveness in preparation for production. | 6.00 |
| 07/23/14 | D. Smuck | Review and analyze documents for privilege and responsiveness in preparation for production. | 9.50 |
| 07/23/14 | W. Yu | Review and analyze documents for privilege and responsiveness in preparation for production. | 9.40 |
| 07/23/14 | T. Grimes | Review email from T. Ryan re: production status; draft email to Evolve re: same; review reply; download received production file and perform post-processing QC of same. | 1.60 |
| 07/23/14 | T. Ryan | Assist case team prep production. | 0.80 |
| 07/23/14 | M. West | Supervise, train, and provide substantive guidance to document review team; discuss document review with D. Robertson; prepare documents for review; perform quality control on document review. | 9.40 |
| 07/23/14 | J. Carpenter | Respond to request for assistance from Mr. Kidera regarding preparation of Witness Chron Binders for Rinaldi and Woditsch. | 3.30 |
| 07/23/14 | T. Kidera | Confer with team ██████████████████████ confer with team re: deposition defense; manage deposition logistics; review and analyze documents in re: G. Homan and J. Rinaldi deposition preparation; draft G. Homan and J. Rinaldi deposition preparation outlines and materials. | 9.80 |
| 07/23/14 | D. Robertson Jr. | Conference with review team re directives for privilege review, review questions and provide comments on responsiveness and privilege issues; revise and update witness binders and chronologies; search and analyze documents in production database for potential production, validate prior privilege and repsonsiveness calls; conference with expert witnesses and client ████████████████ | 4.30 |

| | | | |
|---|---|---|---|
| 07/23/14 | J. Ansbro | Team meeting to prepare for depositions and consider responses to Deutsche Solar's new interrogatories and document demands; further review J. Tierney's comments to M. Egan's draft report and telecon with Egan regarding same; confer with S. Cherney regarding draft Finnerty report; emails with Deutsche Solar counsel and C. Battersby regarding depositions; review revised customer chart from M. Drown. | 2.30 |
| 07/23/14 | J. Coll Jr. | Review Rinaldi materials; J. Tierney's comments to expert report. | 0.30 |
| 07/24/14 | C. Hood | Review and analyze documents for privilege and responsiveness in preparation for production. | 7.50 |
| 07/24/14 | H. Lemley | Review and analyze documents for privilege and responsiveness in preparation for production. | 8.60 |
| 07/24/14 | D. Smuck | Review and analyze documents for privilege and responsiveness in preparation for production. | 9.00 |
| 07/24/14 | W. Yu | Review and analyze documents for privilege and responsiveness in preparation for production. | 7.20 |
| 07/24/14 | T. Grimes | Review emails from T. Ryan re: production status; complete post-processing QC and draft email to D. Robertson re: QC results; | 2.20 |
| 07/24/14 | T. Ryan | Assist case team Transfer, QC and ship production. | 1.40 |
| 07/24/14 | J. Carpenter | Work on preparation of witness chronology binders for Gary Homan as requested by Mr. Kidera. | 3.60 |
| 07/24/14 | T. Kidera | Draft and arrange Homan and Rinaldi deposition materials; confer with team re: deposition strategy; oversee Orrick team re: creation of deposition outlines and chronologies; ship materials and draft cover letters to Homan and Rinaldi. | 3.80 |
| 07/24/14 | D. Robertson Jr. | Review deposition preparation materials; confer with London counsel re deposition arrangements; draft correspondence to opposing counsel, coordinate production of documents. | 2.90 |
| 07/24/14 | J. Ansbro | Review and comments to draft reports of M. Egan and J. Finnerty, telecons with both experts, conferences with team regarding same and telecon with J. Tierney; prepare for Homan and Rinaldi depositions, telecon with Homan, emails with J. Stutelberg, various emails with Deutsche Solar counsel; further consider strategy for new interrogatories and document demands from Deutsche Solar. | 3.70 |
| 07/24/14 | J. Coll Jr. | Rimaldi preparation; revised M. Egan report; review draft Finnerty report; conference with J. Ansbro regarding same. | 2.30 |
| 07/25/14 | C. Hood | Review and analyze documents for privilege and responsiveness in preparation for production. | 7.00 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/25/14 | H. Lemley | Review and analyze documents for privilege and responsiveness in preparation for production. | 7.90 |
| 07/25/14 | D. Smuck | Review and analyze documents for privilege and responsiveness in preparation for production. | 8.50 |
| 07/25/14 | W. Yu | Review and analyze documents for privilege and responsiveness in preparation for production. | 4.90 |
| 07/25/14 | T. Grimes | Review emails from M. West re: instruction/guidance on review team questions. | 0.50 |
| 07/25/14 | J. Carpenter | Work on preparation of witness chronology binders for Gary Homan. | 0.60 |
| 07/25/14 | T. Kidera | Review and analyze documents ███████████ ██████████████████████████ ██████████████████ collect all materials for Finnerty expert review; confer with J. Ansbro re: expert review materials and Finnerty report. | 4.80 |
| 07/25/14 | D. Robertson Jr. | Prepare for depositions, update witness kits, confer with review team re privilege review, comment on escalations. | 1.00 |
| 07/25/14 | J. Ansbro | Review J. Finnerty draft report, meeting with P. Coll, J. Finnerty and S. Cherney regarding draft report, conference call with E. Lincoln; prepare for Homan and Rinaldi depositions; confer regarding upcoming depositions of Deutsche Solar witnesses; telecon with M. Egan regarding her draft report; confer with T. Kidera regarding key documents. | 2.50 |
| 07/25/14 | J. Coll Jr. | Meeting with J. Finnerty and prepare for Rinaldi deposition. | 3.30 |
| 07/26/14 | T. Kidera | Review and draft correspondence re: Homan deposition; confer with J. Ansbro re: Homan deposition. | 0.80 |
| 07/26/14 | J. Ansbro | Prepare for Homan and Rinaldi depositions. | 3.70 |
| 07/27/14 | D. Robertson Jr. | Review materials, prepare for and conduct preparation of G. Homan for deposition. | 7.10 |
| 07/27/14 | J. Ansbro | Review witness kit and conduct deposition preparation session with Gary Homan; one-half of travel time from NYC to Bloomfield Hills, MI. | 8.50 |
| 07/28/14 | D. Robertson Jr. | Attend deposition of G. Homan; review documents, confer with team, assist in deposition preparation of J. Rinaldi. | 9.50 |
| 07/28/14 | J. Ansbro | Further prepare, appear at and defend Gary Homan's deposition; follow-up with Homan and J. Tierney; meetings with J. Rinaldi and J. Tierney to prepare Rinaldi for his deposition. | 10.00 |
| 07/28/14 | J. Coll Jr. | Prepare J. Rinaldi for deposition; one-half of travel time from NYC to Bloomfield Hills, MI. | 8.50 |

| 07/29/14 | D. Robertson Jr. | Prepare for and attend deposition of J. Rinaldi, confer with team; review privilege escalations and documents in production database, update chronologies and witness kits; research Michigan law re implied covenant of good faith and fair dealing. | 6.50 |
| 07/29/14 | J. Ansbro | Emails with team and J. Tierney regarding Rinaldi deposition; telecon with Tierney; one-half of travel time from Bloomfield Hills, MI to NYC; prepare for upcoming depositions of Deutsche Solar witnesses. | 3.80 |
| 07/29/14 | J. Coll Jr. | Rinaldi deposition; one half of travel from Michigan to NYC; read rough transcript. | 6.70 |
| 07/30/14 | T. Grimes | Review email from D. Robertson re: translation document load; draft reply email; teleconference with B. Moore/Evolve re: load and document association options; draft follow-up email to D. Robertson re: same;compile billing data and draft project Monthly Summary to Billing Partner. | 2.00 |
| 07/30/14 | T. Kidera | Review deposition transcripts; confer with team re: deposition strategy and entered exhibits; review deposition preparation protocol; review Transperfect translations and update witness chrons | 3.80 |
| 07/30/14 | D. Robertson Jr. | Review documents in production database, revise witness kits, prepare chronolgies and bonders; conference with team re expert reports, deposition scheduling issues, prior depositions, case status and strategy. | 4.70 |
| 07/30/14 | J. Ansbro | Telecon with A. Broemser regarding case background and deposition preparation; confer with P. Coll regarding Rinaldi deposition; team meeting on status and strategy; follow-up with Coll regarding key documents; emails with J. Tierney and G. Homan; emails with L. Elliott on scheduling. | 3.00 |
| 07/30/14 | J. Coll Jr. | Several meetings regarding witness kits; Asbeck deposition topics; Stutelberg deposition preparation; debriefing on Homan and Finaldi. | 3.00 |
| 07/31/14 | M. West | Update D. Robertson regarding conclusion of document review. | 0.50 |
| 07/31/14 | T. Kidera | Confer with J. Ansbro re: deposition strategy; draft correspondence re: translation services; draft and transmit amended deposition notices for all Deutsche Solar depositions. | 2.50 |

| 07/31/14 | D. Robertson Jr. | Review, review and edit M. Behrendt chronology and witness kit, prepare exhibits; confer with team re privilege and redaction of additional documents for production; review translations of German documents received from translation vendor, coordinate with litigation support team for incorporation into database. | 4.20 |
|---|---|---|---|
| 07/31/14 | J. Ansbro | Prepare for depositions of Deutsche Solar witnesses, emails with counsel, confer with P. Coll regarding same and overall case strategy; emails with witnesses and J. Tierney. | 1.50 |
| 07/31/14 | J. Coll Jr. | Conference with J. Ansbro regarding upcoming depositions; trial plan; discovery issues. | 2.50 |

|  |  |
|---|---|
| Total Hours | 381.30 |
| Total For Services | $184,404.50 |
| *Less Discount* | (18,440.45) |
| Total Fees | $165,964.05 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 56.40 | 825.00 | 46,530.00 |
| John C. Carpenter | 14.00 | 305.00 | 4,270.00 |
| J. Coll Jr. | 29.50 | 1,025.00 | 30,237.50 |
| Thomas B. Grimes | 19.00 | 180.00 | 3,420.00 |
| Charles Hood | 14.50 | 80.00 | 1,160.00 |
| Thomas N. Kidera | 79.00 | 525.00 | 41,475.00 |
| Heather M. Lemley | 23.50 | 80.00 | 1,880.00 |
| Robert Lo | 6.00 | 80.00 | 480.00 |
| Daniel W. Robertson Jr. | 78.00 | 625.00 | 48,750.00 |
| Thomas Ryan | 3.00 | 180.00 | 540.00 |
| David Smuck | 27.00 | 80.00 | 2,160.00 |
| Margaret D. West | 9.90 | 180.00 | 1,782.00 |
| Wei Yu | 21.50 | 80.00 | 1,720.00 |
| Total All Timekeepers | 381.30 |  | $184,404.50 |

Disbursements

| Expert; Consultants | 45,482.41 |  |
|---|---|---|
| Outside Services | 22.80 |  |
| Taxi Expense | 21.50 |  |
| Westlaw Research | 802.00 |  |
| Total Disbursements |  | $46,328.71 |

**Total For This Matter**          **$212,292.76**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 22, 2014
Client No. 18182
Invoice No. 1493499

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through August 31, 2014 in connection
with the matters described on the attached pages:                     $         387,955.00

    *LESS CLIENT DISCOUNT*                                                          (38,795.50)
SUBTOTAL                                                             $         349,159.50
DISBURSEMENTS as per attached pages:                                 $          27,543.12

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**              $         376,702.62

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1493499*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(213) 614-3248*
*Reference: 18182/ Invoice: 1493499*



Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

September 22, 2014
Client No. 18182
Invoice No. 1493499

Orrick Contact: John Ansbro

For Legal Services Rendered Through August 31, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| 08/01/14 | T. Grimes | Draft email to B. Moore/Evolve re: data load. | 0.70 |
|----------|-----------|-----------------------------------------------|------|
| 08/01/14 | K. Faulhaber | Telephone call with John Ansbro; Review files with regard to cross examination of Prof. Wooditch et alia. | 1.00 |
| 08/01/14 | D. Robertson | Review documents and witness chronology, revise and update witness binder and outline for M. Behrendt, prepare documents, review German translation documents and incorporate into preparation materials; confer with team re deposition arrangements and privilege/redaction review. | 3.10 |
| 08/01/14 | J. Ansbro | Confer with K. Faulhaber regarding case background and preparations for upcoming depositions of Deutsche Solar witnesses. | 0.40 |
| 08/01/14 | J. Coll | Start drafting trial plan. | 1.00 |
| 08/04/14 | D. Robertson | Review documents, prepare witness chronologies and binders, update with additional production materials and German translations. | 4.40 |
| 08/04/14 | J. Ansbro | Prepare for upcoming depositions of Deutsche Solar witnesses in London, conferences with team regarding same. | 2.30 |
| 08/04/14 | J. Coll | Considered and discussed various issues regarding antitrust; depositions in German, etc. with J. Ansbro; confer with J. Ansbro regarding discovery and trial plan; antitrust ; directions re Brinser subpoena duces tecum in Oregon. | 2.70 |
| 08/05/14 | T. Kidera | Prepare for Woditsch deposition; revise outlines and chronologies; confer with J. Ansbro re: deposition strategy and logistics; confer with J. Ansbro and P. Coll re: expert reports; review and analyze law re: extra time for translated depositions; draft subpoena duces tecum and document requests. | 14.00 |

| 08/05/14 | D. Robertson | Review privilege documents for privilege calls and redaction, finalize production populations; review documents and review and revise witness binders and prep kits. | 4.90 |
| 08/05/14 | J. Ansbro | Prepare for upcoming Deutsche Solar depositions, conferences with team regarding same and expert issues; confer on Brinser subpoena. | 0.80 |
| 08/06/14 | T. Grimes | Review email from D. Robertson re: document production; draft reply email; perform pre-production QC of document set; draft follow-up email to D. Robertson re: same. | 2.50 |
| 08/06/14 | C. Carpenter | Respond to request for assistance from Mr. Kidera regarding preparation of offensive discovery binders for deposition of Woditsch. | 0.90 |
| 08/06/14 | T. Kidera | Review, analyze and prepare materials for F. Asbeck and P. Woditsch depositions; review K. Finnerty public documents; confer with J. Ansbro re: deposition strategy; review and analyze privileged documents for production. | 6.80 |
| 08/06/14 | D. Robertson | Review documents from privilege review, make final privilege and redaction calls, finalize production population, confer with team re same. | 2.30 |
| 08/06/14 | J. Ansbro | Prepare for Deutsche Solar depositions; telecon with J. Tierney regarding expert issues and case strategy; email to Deutsche Solar counsel; telecon with S. Cherney regarding deposition discovery to date and status of draft of J. Finnerty's expert report. | 2.50 |
| 08/07/14 | T. Grimes | Review email from D. Robertson re: revisions to production set tagging; perform pre-processing QC checks of production set; draft email to D. Robertson re: QC results; draft email to vendor Evolve transmitting processing instructions for production set. | 2.80 |
| 08/07/14 | C. Carpenter | Work on preparation of witness chronology binders for Peter Woditsch deposition preparation as requested by Mr. Kidera. | 0.60 |
| 08/07/14 | T. Kidera | Draft Brinser subpoena and document requests; confer with P. Coll re: subpoena; confer with D. Robertson, P. Coll, and J. Ansbro re: deposition strategy and litigation themes; draft talking points; arrange exhibit sets for Woditsch, Asbeck and Behrendt; oversee Orrick team re: preparation of exhibit sets; confer with S. Magee re: logistics; confer with K. Faulhaber re: deposition strategy and key documents; draft correspondence re: deposition exhibits and strategy. | 7.30 |
| 08/07/14 | K. Faulhaber | Review documents in preparation of depositions. | 8.00 |

| 08/07/14 | D. Robertson | Conference with team re upcoming depositions, status and strategy; review and finalize document production population. | 4.10 |
| 08/07/14 | J. Ansbro | Prepare to depose Deutsche Solar witnesses, conferences with team regarding same. | 3.50 |
| 08/07/14 | J. Coll | Meet regarding London depositions regarding scope, substance & procedure; read Homan transcript; revised Brinser subpoena. | 4.60 |
| 08/08/14 | T. Grimes | Draft email to vendor Evolve re: status of production set processing; review reply email; draft emails to T. McGreevy/LES re: FTP download of production set; perform QC check of processed production set; draft email to D. Robertson and T. Kidera re: QC results; update case documentation. | 3.00 |
| 08/08/14 | C. Carpenter | Respond to request for assistance from Mr. Kidera regarding preparation of binders of exhibits marked at depositions of Homan and Rinaldi. | 1.10 |
| 08/08/14 | T. Kidera | Prepare and issue document production; draft subpoena; prepare Menzel deposition materials; confer with J. Ansbro re: offensive depositions; oversee preparation of exhibit sets; confer with vendors; confer with experts re: source material. | 7.10 |
| 08/08/14 | D. Robertson | Review exhibits and outline for Brinser witness kit and chronology, edit and revise chronology, identify documents for witness binders, coordinate with team; prepare for depositions. | 3.00 |
| 08/08/14 | J. Ansbro | Prepare to depose Deutsche Solar witnesses in London, conferences with team regarding same; telecon with Andreas Broemser regarding deposition preparation and case background; telecon with S. Cherney regarding J. Finnerty's draft expert report. | 3.40 |
| 08/09/14 | T. Kidera | Confer with J. Ansbro; prepare materials, outlines, and exhibits for Woditsch and Asbeck depositions. | 8.10 |
| 08/09/14 | D. Robertson | Conference with team re contracts and amendments, forward relevant amendments to team; preparation for deposition of defendants witnesses. | 0.40 |
| 08/09/14 | J. Ansbro | Prepare to depose Deutsche Solar witnesses in London, confer with T. Kidera. | 7.50 |
| 08/10/14 | T. Kidera | Prepare for Asbeck and Woditsch depositions; compile exhibits; draft questioning outline; confer with J. Ansbro. | 8.20 |
| 08/10/14 | J. Ansbro | Prepare to take depositions of Deutsche Solar witnesses in London. | 5.50 |

| 08/11/14 | T. Kidera | Prepare for Woditsch and Asbeck depositions; confer with J. Ansbro; build exhibit kits; draft questioning outline; confer re: strategy. | 13.10 |
|---|---|---|---|
| 08/11/14 | K. Faulhaber | Flight to London; review of documents; preparation for deposition. | 7.00 |
| 08/11/14 | J. Ansbro | Prepare to depose P. Woditsch and F. Asbeck, conferences with team regarding same. | 10.00 |
| 08/11/14 | J. Coll | Telephone conversation with J. Ansbro regarding London depositions; read DS arrival reports; supervise Oregon subpoena. | 2.50 |
| 08/12/14 | T. Grimes | Draft email to vendor Evolve re: loading of translated documents into database. | 0.60 |
| 08/12/14 | C. Carpenter | Upload and format scan of rough exhibits to deposition of Rinaldi to L:\Drive case directory as requested by Kidera. | 0.90 |
| 08/12/14 | T. Kidera | Strategize and confer re: Woditsch deposition; arrange final preparations for Woditsch deposition; depose Woditsch; confer and strategize with P. Coll, J. Ansbro, and K. Fulhauber re: Asbeck deposition; draft Asbeck deposition outline; prepare Asbeck exhibit kit. | 15.50 |
| 08/12/14 | K. Faulhaber | Participation at Deposition; preparation for deposition with Frank Asbeck. | 14.00 |
| 08/12/14 | J. Ansbro | Further prepare and depose P. Woditsch, follow-up with team; prepare to depose F. Asbeck. | 14.00 |
| 08/12/14 | J. Coll | Telephone conversations with J. Ansbro regarding Tuesday & Wednesday depositions; began review of Tues. deposition; attention to Oregon subpoena issues. | 2.70 |
| 08/13/14 | T. Grimes | Review emails from vendor Evolve re: translated document load and document inquiry; search database for translation document corresponding original; draft reply emails. | 1.50 |
| 08/13/14 | C. Carpenter | Upload and format scan of exhibits to Homan deposition to L:\Drive directory as requested by Mr. Kidera. | 1.00 |
| 08/13/14 | T. Kidera | Strategize and confer re: Asbeck deposition; final preparation of exhibit set; depose Asbeck; confer with D. Robertson, P. Coll, J. Ansbro re: strategic effects of depositions and continuing case strategy. | 12.00 |
| 08/13/14 | K. Faulhaber | Preparation for deposition of Dr. Asbeck; deposition of Dr Asbeck; travel back to Duesseldorf. | 13.00 |
| 08/13/14 | D. Robertson | Review Asbeck deposition transcript. | 1.10 |
| 08/13/14 | J. Ansbro | Further prepare and take the deposition of Frank Asbeck, conferences with team, telecon with P. Coll regarding same. | 9.00 |
| 08/13/14 | J. Coll | Report from London and confer regarding upcoming depositions; reviewed Wotick deposition. | 3.00 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/14/14 | M. Keough | Confer with T. Kidera regarding preparation for depositions and case strategy; coordinate certified translations of documents for use in depositions. | 1.90 |
| 08/14/14 | T. Kidera | Confer with team; prepare for D. Menzel deposition; build Menzel exhibit kit; draft outline; plot strategy; analyze and strategize re: Menzel deposition. | 13.00 |
| 08/14/14 | K. Faulhaber | Review files regarding deposition, ████████████ ████████████████████████ | 4.00 |
| 08/14/14 | T. Steinvorth | Discussion with Karsten Faulhaber re EU competition law: briefing re strategy and arguments. | 0.50 |
| 08/14/14 | J. Ansbro | Prepare to depose Daniel Menzel; telecons with Serge Cherney regarding draft Finnerty report, initial review of same; telecon with P. Coll regarding deposition developments and strategy; email to Deutsche Solar counsel regarding expert schedule; telecons and emails with N. Podendorf (EisnerAmper) regarding ████████████ ████████ email to E. Lincoln regarding same; telecon with J. Tierney regarding expert issues. | 12.00 |
| 08/14/14 | J. Coll | Finish reviewing transcripts; issue regarding Finnerty report; Brinser subpoena follow-up. | 3.50 |
| 08/15/14 | T. Kidera | Confer with team; prepare for D. Menzel deposition; build Menzel exhibit kit; draft outline; plot strategy; analyze and strategize re: Menzel deposition; attend deposition of D. Menzel. | 14.20 |
| 08/15/14 | K. Faulhaber | Travel to London; Preparation and Participation at deposition of Daniel Menzel. | 12.00 |
| 08/15/14 | J. Ansbro | Further prepare and depose Daniel Menzel; summary email to P. Coll, telecon with J. Tierney. | 9.50 |
| 08/15/14 | J. Coll | Finnerty expert issue. | 0.50 |
| 08/17/14 | M. Keough | Review and analyze complaint and answer; review and analyze documents in preparation for defensive depositions; draft witness chronologies for Andreas Broemser and James Stutelberg; correspond with T. Kidera regarding the same. | 5.40 |
| 08/17/14 | T. Kidera | Prepare exhibit kits for Behrendt deposition; confer with J. Ansbro re: Behrendt deposition; draft deposition outline; analysis re: Behrendt deposition. | 3.80 |
| 08/17/14 | K. Faulhaber | Analyzing documents regarding organization of Solarworld group; latest changes to corporate structure; confer with J. Ansbro. | 3.00 |

| 08/17/14 | J. Ansbro | Prepare to depose Mario Behrendt, confer with T. Kidera regarding same, emails with K. Faulhaber; review scheduling proposal from Deutsche Solar and email to J. Tierney regarding same. | 2.50 |
|---|---|---|---|
| 08/18/14 | M. Keough | Review and analyze documents in preparation for defensive depositions; draft witness chronologies for Andreas Broemser and James Stutelberg; correspond with T. Kidera regarding the same. | 2.80 |
| 08/18/14 | T. Kidera | Prepare exhibit kits for Behrendt deposition; confer with J. Ansbro re: Behrendt deposition; draft deposition outline; analysis re: Behrendt deposition; confer with team re: defensive deposition preparation re: Stutelberg and Broemser; build witness kits. | 10.10 |
| 08/18/14 | J. Ansbro | Prepare to depose Mario Behrendt, confer with T. Kidera; telecon with P. Coll regarding status and strategy; emails with J. Tierney regarding expert issues and telecon with S. Cherney (AlixPartners) regarding same. | 6.50 |
| 08/18/14 | J. Coll | Reviewed Marizel testimony; conference with J. Ansbro regarding Finnerty; review for 8/19 deposition; review of Stutelberg deposition; review of Brinzer, etc. | 2.80 |
| 08/19/14 | M. Keough | Confer with T. Kidera regarding depositions. | 0.30 |
| 08/19/14 | T. Kidera | Prepare exhibit kits for Behrendt deposition; strategize and confer with J. Ansbro re: Behrendt deposition; assist in deposition of Behrendt; oversee defensive deposition preparation for Stutelberg and Broemser; review and analyze documents in connection with Stutelberg and Broemser deposition preparation; confer with Orrick team re: deposition strategy. | 10.30 |
| 08/19/14 | K. Faulhaber | Review of Deposition of Mario Berendt. | 1.00 |
| 08/19/14 | J. Ansbro | Further prepare and depose Mario Behrendt; telecon with P. Coll regarding same and next steps. | 8.00 |
| 08/19/14 | J. Coll | Confer re subpoena served on Gordon Briser; telephone conference with J. Ansbro regarding Behrendt deposition and Finnerty report; read Behrendt transcript. | 3.30 |
| 08/20/14 | M. Keough | Review and analyze documents in preparation for defensive depositions; edit and revise witness chronologies for Andreas Broemser and James Stutelberg; correspond with T. Kidera regarding the same. | 5.00 |
| 08/20/14 | T. Kidera | Return travel from London depositions; review and analyze Stutelberg and Broemser documents for defensive deposition preparation; prepare witness chronology; confer with M. Keough re: defensive deposition preparation. | 9.20 |

| 08/20/14 | J. Ansbro | Consider developments in Deutsche Solar depositions, review selections of rough transcripts; prepare for upcoming defense of A. Broemser and J. Stutelberg; one-fourth of travel time from London to New York City; telecon with J. Tierney regarding deposition status and strategy. | 4.00 |
|---|---|---|---|
| 08/20/14 | J. Coll | Telephone conference with J. Ansbro; telephone conference with Tierney; conference with Ansbro and Tierney; prepare for arbitration; read and comment regarding Tuesday's deposition. | 3.40 |
| 08/21/14 | T. Grimes | Review email from M. Keough re: database credentials; draft email to B. Moore/Evolve requesting database credentials for C. Carpenter. | 0.30 |
| 08/21/14 | C. Carpenter | Work on preparation of documents for witness binders for depositions of Andreas Broemser and James Stutelberg. | 6.40 |
| 08/21/14 | M. Keough | Review and analyze documents in preparation for defensive depositions; edit and revise witness chronologies for Andreas Broemser and James Stutelberg; confer with J. Ansbro and T. Kidera regarding deposition preparation and strategy. | 3.80 |
| 08/21/14 | T. Kidera | Draft and compile Broemser deposition preparation materials; review and analyze documents in connection with Broemser deposition preparation; confer with Orrick team re: defensive deposition strategy and preparation; draft witness chronology. | 11.20 |
| 08/21/14 | J. Ansbro | Confer with P. Coll regarding developments at Deutsche Solar depositions, case strategy and next steps; emails with Deutsch Solar counsel regarding Tometich and Brinser depositions. | 3.20 |
| 08/21/14 | J. Coll | Call with J. Ansbro and J. Tierney; prep for week of 8/25 depositions. | 4.00 |
| 08/22/14 | C. Carpenter | Work on preparation of documents for witness binders for depositions of Andreas Broemser and James Stutelberg. | 3.20 |
| 08/22/14 | M. Keough | Finalize documents and witness kits for Andreas Broemser and James Stutelberg; coordinate production of deposition materials; confer with J. Ansbro and T. Kidera regarding the same. | 2.60 |
| 08/22/14 | T. Kidera | Confer with Orrick team re: outstanding discovery requests and defensive deposition preparation; review and analyze Stutelberg defensive deposition preparation materials; review and draft witness chronology. | 0.70 |
| 08/22/14 | J. Ansbro | Prepare for trip to Michigan to prepare and defend Andreas Broemser and Jim Stutelberg; emails to J. Tierney. | 4.80 |

| 08/22/14 | J. Coll | Prepare for Andreas Bromser and discussed progress of discovery & order amendments with J. Ansbro. | 4.30 |
| 08/24/14 | M. Keough | Review and analyze documents in preparation for Andy Tometich deposition; draft witness chronology regarding the same. | 1.30 |
| 08/25/14 | C. Carpenter | Work on preparation of materials for use at deposition of Andy Tometich. | 1.00 |
| 08/25/14 | M. Keough | Review and analyze documents in preparation for defensive depositions; edit and revise witness chronology for James Stutelberg; confer with T. Kidera regarding the same; coordinate production of materials for depositions. | 7.40 |
| 08/25/14 | T. Kidera | Analyze materials re: Stutelberg deposition; confer re: defensive strategy re: Broemser; build witness preparation kits; manage Orrick team re: defensive deposition preparation; draft and revise responses to interrogatories and rfps; review and analyze submission to court re: discovery schedule; half travel time to Michigan. | 16.30 |
| 08/25/14 | D. Robertson | Review deposition materials and cited documents; draft, revise and edit responses to requests for production and interrogatories, review requests and prior objections, confer with team re same; draft and revise letter to court re discovery schedule. | 5.80 |
| 08/25/14 | J. Ansbro | Prepare for and conduct deposition preparation session with Andreas Broemser; prepare for Stutelberg and Tometich depositions; one-half travel time NYC to Bloomfield Hills, MI; revise and finalize Hemlock's Objections and Responses to Second Sets of Interrogatories and and Document Demands; revise and finalize proposed revised case schedule and joint letter to the Court, emails with Deutsche Solar counsel and telecons with C. Battersby. | 10.50 |
| 08/25/14 | J. Coll | Prepare Andreas Bromser for deposition; revise responses and objections to interrogatories and document requests. | 9.00 |
| 08/26/14 | M. Keough | Review and analyze documents in preparation for defensive depositions; edit and revise witness chronology for James Stutelberg and Andrew Tometich; confer with T. Kidera regarding the same; coordinate production of materials for depositions. | 5.10 |
| 08/26/14 | T. Kidera | Prepare A. Tometich deposition preparation materials; review and analyze Tometich correspondence and documents; build deponent kit; prepare witness chronology; manage Orrick team re: witness kit and logistics; confer re: Broemser deposition and exhibits. | 14.90 |
| 08/26/14 | D. Robertson | Review deposition transcript and cited documents/exhibits. | 0.70 |

| 08/26/14 | J. Ansbro | Prepare for and conduct deposition preparation with Jim Stutelberg, conferences with J. Tierney, P. Coll and T. Kidera. | 8.00 |
| 08/26/14 | J. Coll | Broemser deposition; Stutlberg deposition preparation; Andy Tometich deposition preparation. | 9.00 |
| 08/27/14 | T. Kidera | Strategize re: J. Stutelberg deposition; support defense of J. Stutelberg; confer re: deposition; draft cross-examination questioning; A. Tometich witness preparation; review and analyze Tometich deposition preparation materials. | 14.10 |
| 08/27/14 | D. Robertson | Review Woditsch transcript; research law███████████████ ██████████████████████████ review document production, ███████████ confer with team re expert witness documents. | 2.50 |
| 08/27/14 | J. Ansbro | Breakfast meeting to further prepare for and defend Jim Stutelberg's deposition, confer with T. Kidera and P. Coll regarding same and 8/28/14 Tometich deposition. | 9.00 |
| 08/27/14 | J. Coll | Prepare Tometich; read Broemser rough; report on Stutelberg deposition. | 10.00 |
| 08/28/14 | T. Kidera | Confer and strategize re: Tometich deposition; prepare defensive deposition preparation materials; second chair defensive deposition; confer with Orrick team re: defensive depositions and strategy; arrange logistics and manage Orrick team re: organizing and cataloguing exhibits and materials; half of return travel from Michigan. | 10.30 |
| 08/28/14 | D. Robertson | Research Michigan law re oral amendment by course of performance/conduct and statute of frauds, waiver and writing requirements for contract amendment; confer with team re deposition arrangements and status. | 0.90 |
| 08/28/14 | J. Coll | Tometich deposition; reviewed Wodisch transcript and read Stutelberg deposition and return to New York. | 9.50 |
| 08/29/14 | D. Robertson | Review deposition transcripts of Hemlock and Deutsche Solar witnesses. | 2.10 |

|  | Total Hours | 593.80 |  |
|  | Total For Services |  | $387,955.00 |
|  | *Less Discount* |  | (38,795.50) |
|  | Total Fees |  | $349,159.50 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 136.90 | 825.00 | 112,942.50 |
| Chris C. Carpenter | 15.10 | 305.00 | 4,605.50 |
| J. P. Coll | 75.80 | 1,025.00 | 77,695.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Karsten Faulhaber | 63.00 | 610.00 | 38,430.00 |
| T. B. Grimes | 11.40 | 180.00 | 2,052.00 |
| Michael A. Keough | 35.60 | 400.00 | 14,240.00 |
| Thomas N. Kidera | 220.20 | 525.00 | 115,605.00 |
| Daniel W. Robertson | 35.30 | 625.00 | 22,062.50 |
| Till Steinvorth | 0.50 | 645.00 | 322.50 |
| Total All Timekeepers | 593.80 | | $387,955.00 |

Disbursements

| | |
|---|---|
| Courier Fees | 336.72 |
| Deposition/Transcript Expenses | 808.86 |
| Expert; Consultants | 18,451.80 |
| Express Delivery | 81.32 |
| Lexis Research | 530.00 |
| Other Business Meals | 1,231.97 |
| Out of Town Business Meals | 146.94 |
| Overtime Meals | 79.18 |
| Reisekosten | 2,536.03 |
| Taxi Expense | 589.40 |
| Telephone | 2.56 |
| Travel Expense, Air Fare | 1,916.20 |
| Travel Expense, Out of Town | 126.14 |
| Westlaw Research | 706.00 |
| Total Disbursements | $27,543.12 |

**Total For This Matter**     **$376,702.62**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

October 14, 2014
Client No. 18182
Invoice No. 1496791

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through September 30, 2014 in connection
with the matters described on the attached pages: $ 140,472.00

*LESS CLIENT DISCOUNT* (14,047.20)
SUBTOTAL $ 126,424.80
DISBURSEMENTS as per attached pages: $ 84,833.65

**TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount) $ **211,258.45**

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $376,702.62
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| REMITTANCE ADDRESS: | ELECTRONIC FUNDS TRANSFERS: *ACH & Wire Transfers:* | OVERNIGHT DELIVERY: |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* *Lockbox #774619* *4619 Solutions Center* *Chicago, IL 60677-4006* *Reference: 18182/ Invoice: 1496791* |  | *Orrick, Herrington & Sutcliffe LLP* *c/o Wells Fargo* *Attn: Lockbox #774619* *350 East Devon Avenue* *Itasca, IL 60143* *(213) 614-3248* *Reference: 18182/ Invoice: 1496791* |

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

October 14, 2014
Client No. 18182
Invoice No. 1496791

Orrick Contact: John Ansbro

For Legal Services Rendered Through September 30, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 09/02/14 | C. Carpenter | Work on preparation of chronological set of all exhibits marked at all depositions as requested by Mr. Kidera. | 1.90 |
| 09/02/14 | T. Kidera | Manage Orrick team re: assembling exhibit sets for team review and analysis; review deposition transcripts in connection with exhibit organization; review team notes; confer with P. Coll regarding deposition record. | 2.10 |
| 09/02/14 | D. Robertson | Review deposition transcripts and exhibits; coordinate replacement of documents in document database with redaction copies from defendant; research Michigan law on contract amendment, legal standard for waiver of no oral amendment clause. | 3.40 |
| 09/02/14 | J. Coll | Began trial plan preparation; meet with T. Kidera. | 2.30 |
| 09/03/14 | C. Carpenter | Work on preparation of chronological set of all exhibits marked at all depositions to date as requested by Mr. Kidera. | 4.50 |
| 09/03/14 | T. Kidera | Confer with Orrick team re: fallout from depositions; macro-strategy and next steps; confer re: expert discovery; review and analyze interrogatory responses; draft analysis ▮▮▮▮▮▮▮▮▮▮ manage Orrick team re: exhibit repository and deposition transcripts. | 5.30 |
| 09/03/14 | D. Robertson | Review deposition and discovery materials; conference with team re status and strategy on fact and expert discovery, dispositive motion practice. | 2.30 |
| 09/03/14 | J. Ansbro | Prepare for and team meeting regarding overall status and strategy going forward, follow-up discussions regarding same. | 2.20 |
| 09/03/14 | J. Coll | Meeting with team regarding antitrust; discovery status and strategy. | 1.50 |

October 14, 2014
Invoice No. 1496791

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/04/14 | D. Robertson | Research and update prior case law research on EU antitrust enforcement issues in US courts; research ████████ ████████████████████████████, review dockets and prior filings in related cases; confer with team re ████████████████████████ | 5.80 |
| 09/04/14 | J. Ansbro | Follow-up on ████████████████ in connection with J. Finnerty draft report, emails with J. Tierney regarding same; confer regarding anti-trust issues and ████████ | 2.50 |
| 09/04/14 | J. Coll | Finalizing Finnerty report; review answer to Finnerty questions. | 2.30 |
| 09/05/14 | C. Carpenter | Work on preparation of chronological set of all exhibits marked at all depositions as requested by Mr. Kidera. | 4.90 |
| 09/05/14 | T. Kidera | Research and analyze issues concerning requests for admissions and discovery cutoffs; draft internal memoranda re: requests for admission procedural law and implications; manage Orrick team re: exhibit project. | 2.80 |
| 09/05/14 | D. Robertson | Review deposition video materials for Asbeck and German witnesses, produce copies for team; review research on propriety of Deutsche Solar request for additional discovery; review meet and confer correspondence; review document database and production, redaction and privilege materials, confer with GOC team re privilege log; review expert witness materials, research antitrust issues. | 3.30 |
| 09/05/14 | J. Ansbro | Prepare for and telecon with J. Finnerty and his team, J. Tierney and P. Coll regarding expert report; follow-up meeting with S. Cherney regarding same; conferences with team regarding redaction and other discovery issues raised by Deutsche Solar counsel; confer regarding ████████████ ████████ | 2.50 |
| 09/05/14 | J. Coll | Call regarding experts; conference call with J. Finnerty and his staff. | 1.50 |
| 09/06/14 | J. Ansbro | Telecon with Gary Homan regarding ████████████ review L. Gruber response to request for information and emails with J. Tierney regarding same. | 0.80 |
| 09/07/14 | J. Ansbro | Emails with P. Coll regarding J. Finnerty expert issues; follow-up with J. Tierney regarding spot sales issues; email to S. Cherney regarding draft Finnerty Report. | 0.50 |
| 09/08/14 | B. Cichon | Review, analyze and draft privilege descriptions for privilege log. | 10.10 |
| 09/08/14 | B. McMahon | Review, analyze and draft privilege descriptions for privilege log. | 9.40 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/08/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; confer with D. Robertson regarding privilege log; train review team regarding privilege log; perform quality control on privilege log. | 4.30 |
| 09/08/14 | T. Kidera | Review and analyze law re: ████████████ ████████████ confer re: prior research and correspond re: implications; review local rules and Michigan law re: uncontested statements of facts and requests for admission; confer re: fact discovery deadline and strategy re: establishing unopposed facts. | 3.20 |
| 09/08/14 | D. Robertson | Review correspondence, confer with document review team re privilege log review and issues; research Sixth Circuit law on ███████████████████ confer with team re same; draft and revise expert witness disclosure, conference with AlixPartners, review final expert reports, forward comparisons to client; coordinate and complete service of expert disclosures and report. | 4.50 |
| 09/08/14 | J. Ansbro | Finalize J. Finnerty's expert report, including emails with J. Tierney, telecons with Cherney and conferences with Orrick team regarding █████ review and comments to final draft. | 2.50 |
| 09/08/14 | J. Coll | Reviewed final Finnerty draft and final language comment; ████████████████████ | 2.50 |
| 09/09/14 | B. Cichon | Review, analyze and draft privilege descriptions for privilege log. | 9.00 |
| 09/09/14 | B. McMahon | Review, analyze and draft privilege descriptions for privilege log. | 10.30 |
| 09/09/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 2.80 |
| 09/09/14 | D. Robertson | Review expert report, appendices and exhibits; review privilege review escalations and descriptions, comment on privilege issues and draft/revise instructions to team, edit documents and coding in production database. | 2.00 |
| 09/09/14 | J. Coll | Locating antitrust expert; read E.U. anti-trust expert materials from Fuel Surcharge decision. | 2.00 |
| 09/10/14 | B. Cichon | Review, analyze and draft privilege descriptions for privilege log. | 10.90 |
| 09/10/14 | B. McMahon | Review, analyze and draft privilege descriptions for privilege log. | 10.90 |
| 09/10/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 3.80 |

| 09/10/14 | T. Kidera | Review letter ██████████████ and suggest revisions. | 0.30 |
|---|---|---|---|
| 09/10/14 | D. Robertson | Confer with team ██████████████ ; confer with privilege review team re privilege log, escalations and status, review escalation documents and document database population. | 1.80 |
| 09/10/14 | J. Ansbro | Conference with P. Coll regarding case status and strategy; review ██████████████ emails with Deutsche Solar counsel regarding meet and confer discussions. | 1.30 |
| 09/10/14 | J. Coll | E.U. competition response to Deutsche Solar Rule 37 letter; trial plan; watched London deposition videos; meet with J. Ansbro. | 5.00 |
| 09/11/14 | B. Cichon | Review, analyze and draft privilege descriptions for privilege log. | 10.00 |
| 09/11/14 | B. McMahon | Review, analyze and draft privilege descriptions for privilege log. | 9.00 |
| 09/11/14 | B. McMahon | Review, analyze and draft privilege descriptions for privilege log. | 9.00 |
| 09/11/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 2.80 |
| 09/11/14 | D. Robertson | Confer with opposing counsel re discovery issues; confer with privilege review team re status of privilege log, review correspondence from opposing counsel re German counsel. | 1.60 |
| 09/11/14 | J. Ansbro | Prepare for and conduct meet and confer discussion with Deutsche Solar counsel, follow-up with team regarding same, overall next steps and case strategy, consider points for motion to strike affirmative defenses and confer regarding same. | 3.00 |
| 09/11/14 | J. Coll | ██████████████ correspondence with ██████████████ correspondence with ██████████████ discovery letter from L. Elliot; meet with J. Ansbro. | 2.80 |
| 09/12/14 | G. Quattro | Review, analyze and draft privilege descriptions for privilege log. | 8.20 |
| 09/12/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 2.30 |
| 09/12/14 | D. Robertson | Conference with ██████████████ collect relevant materials and confer re case law and arguments. | 1.00 |
| 09/12/14 | J. Ansbro | Telephone interview with potential antitrust expert, G. Bermann, follow-up with P. Coll. | 0.70 |
| 09/12/14 | J. Coll | ██████████████ communicate with potential expert ██████████████ and telephone conversation with same. | 2.50 |

| 09/15/14 | B. Cichon | Review, analyze and draft privilege descriptions for privilege log. | 11.50 |
| 09/15/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 4.60 |
| 09/15/14 | T. Kidera | Confer re: review of redactions and compliance with requests; confer re: errata and deposition exhibits. | 0.40 |
| 09/15/14 | D. Robertson | Review exhibits for redaction issues; review privilege log and comment on format and substance; confer with team re expert issues, research antitrust and conflicts of law issues; collect and prepare materials ████████████████ | 5.70 |
| 09/15/14 | J. Coll | Studied antitrust issue/affirmative defense and motion to strike; discuss with D. Robertson and e-mail regarding same to J. Ansbro; materials to potential expert. | 3.30 |
| 09/16/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 2.50 |
| 09/16/14 | C. Carpenter | Respond to request for assistance from Mr. Kidera regarding collection and upload of electronic copies of deposition transcripts and exhibits from recent depositions. | 2.10 |
| 09/16/14 | T. Kidera | Confer re: review of redactions and compliance with requests; confer re: errata and deposition exhibits; review and draft A. Tometich errata. | 1.20 |
| 09/16/14 | D. Robertson | Conduct review of deposition exhibits for redaction issues, draft and revise chart summarizing propriety of redactions, forward same to team; confer with team re deposition issues. | 2.90 |
| 09/16/14 | J. Coll | Studied antitrust issue/extra territorial expanse of EU competition law; data from associate. | 2.50 |
| 09/17/14 | T. Grimes | Teleconference with D. Robertson re: outgoing production; teleconference with B. Moore/Evolve re: processing of production set; review email from D. Robertson re: production set and draft reply email; perform pre-processing QC of production set; draft email to Evolve re: processing instructions. | 2.30 |
| 09/17/14 | T. Ryan | Assist case team; prepare supplemental document production. | 0.30 |
| 09/17/14 | T. Kidera | Review, analyze and draft deposition errata. | 2.20 |
| 09/17/14 | D. Robertson | Review and revise redactions of deposition exhibits, prepare updated log; confer with team re reproduction of redaction documents, preparation and production of privilege log; review documents in document database, investigate issues re shipments of materials to Solarworld US locations, confer with team re same; confer with expert on EU antitrust issues. | 4.40 |
| 09/17/14 | J. Ansbro | Prepare to depose G. Brinser, emails with L. Elliot regarding same; confer with P. Coll regarding discovery dispute. | 1.50 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/17/14 | J. Coll | Prepare for a call ███████████████ conference with J. Ansbro regarding discovery conference with Court; reviewing deposition exhibits. | 3.50 |
| 09/18/14 | T. Grimes | Teleconference with D. Robertson re: document addition to production set; teleconference with L. Bauer/Evolve re: redaction tagging inquiry; draft email to T. Ryan/LES re: Production QC Log; review emails from D. Robertson and T. Ryan re: processed production set; perform post-processing QC on production set; draft email to D. Robertson re: production set QC status. | 1.80 |
| 09/18/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 0.70 |
| 09/18/14 | T. Ryan | Assist case team Transfer, QC and ship production supplemental document production. | 1.20 |
| 09/18/14 | T. Kidera | Review, analyze and draft A. Broemser deposition errata. | 7.50 |
| 09/18/14 | D. Robertson | Review redaction documents for production, confer with team, coordinate additional production, draft letter to opposing counsel re redactions and transmit production; review and comment on privilege log; review letter to expert on EU antitrust issues. | 1.80 |
| 09/18/14 | J. Ansbro | Confer with team regarding expert issues, deponent errata, privilege log and redactions log and review drafts of same and unredacted documents. | 1.50 |
| 09/18/14 | J. Coll | Letter to expert and attention to EU antitrust; memorandum from T. Kidera regarding Deutsch Solar ███████████ ███████████ | 1.80 |
| 09/19/14 | B. Cichon | Review, analyze and draft privilege descriptions for privilege log. | 1.00 |
| 09/19/14 | T. Grimes | Confer with A. Ruben re: privilege log; review emails from A. Ruben, D. Robertson and J. Ansbro re: privilege log. | 0.50 |
| 09/19/14 | A. Ruben | Review, analyze and draft privilege descriptions for privilege log; perform quality control on privilege log. | 0.50 |
| 09/19/14 | T. Kidera | Confer with experts re: materials review; collect materials for expert consultation production; review analyze and draft deposition errata. | 3.90 |
| 09/19/14 | D. Robertson | Review, revise and edit privilege log, forward privilege log to opposing counsel. | 0.70 |
| 09/19/14 | J. Ansbro | Finalize privilege log and confer with D. Robertson regarding same; attention to discovery disputes and prepare for 9/22 call with Judge Ludington; confer with P. Coll regarding same and expert issues. | 1.00 |
| 09/19/14 | J. Coll | Attention to discovery and expert issues; discuss with J. Ansbro. | 0.80 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/22/14 | T. Grimes | Review email from T. Ryan re: completed Production QC Log; review log and update Production Tracker documentation; review emails from T. Kidera re: upcoming document production; draft reply email; teleconference with T. Kidera re: documents in production set; draft emails to B. Moore and team at Evolve Discovery re: upcoming production and data load. | 2.50 |
| 09/22/14 | T. Kidera | Manage Orrick team re: production of expert-consulted documents; attend teleconference with court; confer with team re: ███████████████ implications of court conference; confer re: antitrust expert issues and collect materials re: shipping; review, analyze and draft deposition errata. | 4.90 |
| 09/22/14 | D. Robertson | Review correspondence and case schedules, prepare for and attend status conference with Court, confer with team re proposed motion practice. | 1.50 |
| 09/22/14 | J. Ansbro | Prepare for and appear on teleconference with Judge Ludington regarding discovery disputes and case schedule; confer with team regarding Court call, discovery issues and next steps. | 1.50 |
| 09/22/14 | J. Coll | Report regarding Court conference; revised letter ███████ ████████████████████████████ discuss antitrust claim. | 2.00 |
| 09/23/14 | T. Grimes | Review email from B. Moore/Evolve re: database load; examine documents in database and draft reply email; review email from T. Kidera re: production status; draft reply email; perform pre-processing QC of production set; draft email to T. Ryan/LES re: Production QC Log; review reply email re: required metadata fields; update Production Tracker documentation; draft email to B. Moore re: production specifications and processing instructions. | 3.20 |
| 09/23/14 | T. Ryan | Assist case team Prep production. | 0.80 |
| 09/23/14 | T. Kidera | Draft deposition errata for Stutelberg, Homan and Rinaldi; manage and organize document production re: Expert review materials. | 8.10 |
| 09/23/14 | D. Robertson | Confer with team re case scheduling issues. | 0.20 |
| 09/23/14 | J. Ansbro | Prepare and conference call with J. Tierney and D. Schoettinger regarding status and strategy for all open litigation matters; confer with T. Kidera and D. Robertson regarding errata and case schedule. | 1.30 |
| 09/23/14 | J. Coll | Telephone conversation with client regarding status of cases; ████████████████████████████████████ | 1.00 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/24/14 | T. Grimes | Review email from B. Moore/Evolve re: processed production set; draft reply email; draft email to T. Ryan/LES re: downloading of production set; perform post-processing QC of production set; draft email to T. Kidera re: QC results and production set status; update Production Log and case documentation. | 4.50 |
| 09/24/14 | T. Ryan | Assist case team transfer, QC and ship Finnerty materials considered to Deutsche Solar counsel. | 1.10 |
| 09/24/14 | T. Kidera | Manage and QC production of expert reliance materials; draft correspondence. | 1.70 |
| 09/24/14 | D. Robertson | Review privilege log; research EU antitrust issues for potential motion to dismiss defenses. | 1.60 |
| 09/25/14 | T. Kidera | Review and analyze omnibus motion; confer re: next steps and review prior research in connection with motion to strike; formulate plan for opposition. | 1.60 |
| 09/25/14 | D. Robertson | Confer with team re motion to compel opposition; review motion and exhibits, research issues re antitrust and foreign law enforcement. | 3.10 |
| 09/25/14 | J. Coll | Review motion to compel; meet with D. Robertson and T. Kidera. | 1.00 |
| 09/26/14 | T. Kidera | Manage process re: errata acknowledgements; review and analyze motion to compel; begin to draft outline. | 0.90 |
| 09/26/14 | D. Robertson | Review motion to compel briefing; review and forward expert materials, conference with opposing counsel re production. | 0.80 |
| 09/26/14 | J. Coll | Conflict issue regarding █████████████████ ███████████ | 1.00 |
| 09/29/14 | T. Kidera | Draft substantive outline of opposition to motion to compel; confer with team. | 2.40 |
| 09/29/14 | J. Ansbro | Review Deutsche Solar's motion to compel and confer with P. Coll regarding opposition to same and ███████ ████████████████ | 1.30 |
| 09/29/14 | J. Coll | Meeting with J. Ansbro to discuss motion response and cross motion; ██████████ | 1.00 |
| 09/30/14 | T. Grimes | Complete case documentation; draft email to A. Ruben re: privilege log; draft email to R. Coup re: Analytics work and metrics; draft email to T. Ryan re: LES work and metrics; review email from T. Ryan re: Production QC Log; update Production Tracker and related documentation. | 1.30 |
| 09/30/14 | T. Ryan | Assist case team with document production and privilege log issues. | 0.40 |
| 09/30/14 | T. Kidera | Draft substantive outline of opposition to motion to compel; confer with team. | 5.30 |

|  |  | Total Hours | 333.50 |  |
|---|---|---|---|---|
|  |  | Total For Services |  | $140,472.00 |
|  |  | *Less Discount* |  | (14,047.20) |
|  |  | Total Fees |  | $126,424.80 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 24.10 | 825.00 | 19,882.50 |
| Chris C. Carpenter | 13.40 | 305.00 | 4,087.00 |
| Brittaney Cichon | 52.50 | 80.00 | 4,200.00 |
| J. P. Coll | 40.30 | 1,025.00 | 41,307.50 |
| T. B. Grimes | 16.10 | 180.00 | 2,898.00 |
| Thomas N. Kidera | 53.80 | 525.00 | 28,245.00 |
| Brandon McMahon | 48.60 | 80.00 | 3,888.00 |
| Gerald Quattro | 8.20 | 80.00 | 656.00 |
| Daniel W. Robertson | 48.40 | 625.00 | 30,250.00 |
| Aaron J. Ruben | 24.30 | 180.00 | 4,374.00 |
| Thomas Ryan | 3.80 | 180.00 | 684.00 |
| Total All Timekeepers | 333.50 |  | $140,472.00 |

**Disbursements**

| | |
|---|---|
| Auskunftei - Research | 96.00 |
| Expert; Consultants | 53,959.62 |
| Express Delivery | 260.00 |
| Lexis Research | 1,084.50 |
| Other Business Meals | 56.51 |
| Out of Town Business Meals | 1,588.03 |
| Outside Reproduction Services | 3,919.83 |
| Outside Services | 4,357.68 |
| Taxi Expense | 1,203.76 |
| Telephone | 9.95 |
| Travel Expense, Air Fare | 10,592.54 |
| Travel Expense, Local | 157.44 |
| Travel Expense, Out of Town | 5,775.79 |
| Westlaw Research | 1,772.00 |
| Total Disbursements | $84,833.65 |

**Total For This Matter**          **$211,258.45**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

November 20, 2014
Client No. 18182
Invoice No. 1503375

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through October 31, 2014 in connection
with the matters described on the attached pages:      $      192,457.50

*LESS CLIENT DISCOUNT*      (19,245.75)

SUBTOTAL      $      173,211.75

DISBURSEMENTS as per attached pages:      $      46,433.15

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**      **$**      **219,644.90**

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $587,961.07
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1503375*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1503375*

Hemlock Semiconductor Pte. Ltd.                      November 20, 2014
c/o Dow Corning Corporation                           Client No. 18182
2200 W. Salzburg Road                               Invoice No. 1503375
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                          Orrick Contact: John Ansbro


For Legal Services Rendered Through October 31, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**


| 10/01/14 | T. Kidera | Draft outline for opposition to motion to compel and cross-motion for summary judgment; research and analyze case law re: commercial impracticability and frustration of purpose; confer re: pending motions; revise and draft proposed scheduling order, and confer re: strategic implications of revised deadlines; confer re: judgment. | 8.40 |
|----------|-----------|---|------|
| 10/01/14 | D. Robertson | Confer with team re scheduling order, opposition to motion to compel, and motion to strike defenses; draft and revise stipulation on scheduling; research law on commercial impracticability. | 2.10 |
| 10/01/14 | J. Ansbro | Review Proposed Order (from Deutsche Solar counsel) and confer with team regarding revisions to same; review and further revise and draft email with revisions to L. Elliot; confer with T. Kidera regarding outline for opposition to motion to compel and law applicable to Deutsche Solar affirmative defenses. | 2.80 |
| 10/02/14 | T. Grimes | Review emails from T. Ryan and R. Coup re: requested document review metrics; update case documentation; draft follow-up email to A. Ruben re: privilege log metrics. | 0.50 |
| 10/02/14 | C. Carpenter | Respond to request for materials from Mr. Kidera regarding preparation of binder on motion to compel and supporting exhibits for Mr. Ansbro. | 1.10 |
| 10/02/14 | T. Kidera | Review motion to compel materials; confer with J. Ansbro re: motion briefing and document production history; draft outlines for motions. | 1.30 |
| 10/02/14 | D. Robertson | Review outline of opposition to motion to compel, review case law, confer with team re same. | 0.90 |

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 10/02/14 | J. Ansbro | Further review Deutsche Solar letter regarding K. Faulhaber and arbitrations, email to Faulhaber regarding same; further revise proposed case schedule order and confer with P. Coll and team regarding same; email to J. Tierney regarding Deutsche Solar motion to compel, confer with team regarding opposition points. | 2.30 |
| 10/02/14 | J. Coll | Revise proposed case schedule. | 0.20 |
| 10/03/14 | T. Kidera | Draft correspondence re: errata; research and analyze case law re: pending motions. | 1.30 |
| 10/03/14 | J. Ansbro | Attention to errata sheets (Tometich); emails with L. Elliott regarding Brinser deposition and meet and confer on document disputes. | 0.30 |
| 10/03/14 | J. Coll | Revised case schedule considered. | 0.30 |
| 10/06/14 | D. Robertson | Research law for motion to strike and opposition to motion to compel; confer with opposing counsel re schedule, draft and revise stipulation. | 3.20 |
| 10/06/14 | J. Ansbro | Prepare and telecon with Deutsche Solar counsel regarding revisions to draft Stipulation and Order, confer with D. Robertson regarding same and outline points for opposition to discovery motion and in support of motion to strike affirmative defenses. | 0.70 |
| 10/06/14 | J. Coll | Review for October 7th team meeting. | 0.30 |
| 10/07/14 | T. Kidera | Confer with team re: all case developments, ▓▓▓▓▓▓▓ developments and plans for responding to discovery motion in Deutsche Solar, scheduling disputes, ▓▓▓▓▓▓ | 1.80 |
| 10/07/14 | D. Robertson | Conference with team re status and strategy in all Hemlock matters; review and revise proposed stipulated schedule, research materials for motion to strike and opposition to motion to compel, review briefing. | 5.70 |
| 10/07/14 | J. Ansbro | Prepare for and conduct team meeting regarding status and strategy for all Hemlock litigation matters; emails with L. Elliott regarding Brinser document production and case schedule; follow-up with P. Coll on proposed schedule; revise same and confer with D. Robertson. | 2.30 |
| 10/07/14 | J. Coll | Status meeting regarding all Hemlock matters. | 1.50 |
| 10/08/14 | T. Kidera | Draft outlines for motion to strike and opposition to motion to compel; confer re: motion strategy; review and manage errata submissions; confer re: proposed schedule. | 6.40 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/08/14 | D. Robertson | Research issues for motion to strike and opposition to motion to compel, review draft outlines for motion, confer with team re scheduling and expert issues. | 7.90 |
| 10/08/14 | J. Ansbro | Response from L. Elliot on scheduling, confer with D. Robertson on procedural issues and meet and confer emails with L. Elliott; confer with team regarding opposition to motion to compel and Hemlock motion to strike affirmative defenses. | 2.20 |
| 10/13/14 | T. Kidera | Transmit acknowledgments; confer re: motion strategy; confer re: Brinser deposition preparation. | 1.40 |
| 10/13/14 | D. Robertson | Research law for motion to strike/opposition to motion to compel, draft and revise outline; review correspondence from opposing counsel and draft/revise response re expert reports and rebuttals; review and prepare witness materials for G. Brinser deposition. | 5.90 |
| 10/13/14 | J. Ansbro | Confer with P. Coll on discovery disputes and strategy for G. Brinser deposition; further revise proposed case schedule and emails with L. Elliott regarding same; prepare to depose G. Brinser. | 4.30 |
| 10/13/14 | J. Coll | Conference with J. Ansbro regarding discovery issues. | 0.80 |
| 10/14/14 | T. Kidera | Prepare for G. Brinser deposition; draft Brinser deposition outline; review and analyze correspondence to and from court re: discovery schedule; draft, edit, and revise submissions to court; confer with Hemlock team re: submissions and schedule dispute; confer re: deposition strategy. | 9.80 |
| 10/14/14 | D. Robertson | Review documents and prepare G. Brinser witness kit, deposition binders, and deposition outline, confer and prepare with team for Brinser deposition; draft and revise motion to strike affirmative defenses; review correspondence with court re scheduling and expert issues, draft and revise correspondence to court and opposing counsel re same. | 12.10 |
| 10/14/14 | J. Ansbro | Meet and confer emails with L. Elliott and D. Russy regarding disputes on expert rebuttals and case schedule; emails and telecons with C. Battersby regarding potential call with the Court regarding same; review email from Court's Clerk and draft Hemlock's response to the Court; prepare to depose G. Brinser; discuss with P. Coll. | 7.00 |
| 10/14/14 | J. Coll | Scheduling disputes (letter to Court) and conference with J. Ansbro regarding Brinser deposition. | 1.80 |

| 10/15/14 | T. Kidera | Draft opposition to motion to compel; correspond re: Brinser deposition prep; draft line of questioning for Brinser deposition prep; review and analyze potential exhibits for deposition. | 5.70 |
|---|---|---|---|
| 10/15/14 | D. Robertson | Prepare for G. Brinser deposition, review documents, select exhibits, revise outline, and confer with team re strategy; coordinate arrangements for deposition and venue; research law for motion to strike affirmative defenses. | 11.70 |
| 10/15/14 | J. Ansbro | Email to J. Tierney summarizing parties' submissions to the Court on expert rebuttals/case schedule; prepare to depose Gordon Brinser, review witness kit documents and confer with team regarding same; one-half of non-working travel time from New York City to Dallas, Texas; confer regarding points for opposition to Deutsche Solar motion to compel and Hemlock motion to strike affirmative defenses. | 11.00 |
| 10/15/14 | J. Coll | Attention to Brunser deposition preparation. | 0.50 |
| 10/16/14 | T. Kidera | Draft opposition to motion to compel; review and analyze case law. | 3.10 |
| 10/16/14 | D. Robertson | Prepare for and attend deposition of G. Brinser; prepare and handle exhibits for use, coordinate arrangements for deposition, confer with venue and vendors; confer with J. Ansbro and team re Brinser testimony and related issues for followup; research FOIA law re Department of Commerce investigations, availability of correspondence re public records requests, review prior requests to agency. | 12.00 |
| 10/16/14 | J. Ansbro | Further prepare and depose Gordon Brinser, telecon with P. Coll reporting developments; follow-up with D. Robertson regarding issues surrounding "Sanchez Letter" and FOIA request for same; one-half of non-working return travel time from Dallas to New York City. | 10.50 |
| 10/16/14 | J. Coll | Report on Brunser deposition. | 0.30 |
| 10/17/14 | T. Kidera | Draft opposition to motion to compel; research and review and analyze case law. | 4.80 |
| 10/17/14 | D. Robertson | Review ITC and Commerce dockets on AD/CVD actions, documents produced in response to FOIA request re same; research, draft and revise motion to strike affirmative defenses. | 6.60 |
| 10/17/14 | J. Ansbro | Summary report to J. Tierney of Brinser deposition; follow-up with team regarding "Sanchez Letter" issues; follow-up discussion with P. Coll regarding Brinser deposition, and opposition to motion to compel and affirmative motion to strike affirmative defenses; initial review of draft opposition to motion to compel. | 1.20 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/18/14 | T. Kidera | Draft opposition to motion to compel. | 8.90 |
| 10/19/14 | T. Kidera | Draft opposition to motion to compel. | 2.40 |
| 10/19/14 | D. Robertson | Research, draft, and revise memorandum of law in support of motion to strike affirmative defenses of Deutsche Solar. | 9.20 |
| 10/20/14 | T. Kidera | Confer re: first drafts of briefs; draft initial revisions. | 1.30 |
| 10/20/14 | D. Robertson | Research, draft, and revise memorandum of law in support of motion to strike affirmative defenses of Deutsche Solar; review and comment on draft brief in opposition to motion to compel; confer with team re comments, briefing and strategy. | 6.40 |
| 10/20/14 | J. Ansbro | Confer with P. Coll and T. Kidera regarding revisions to draft opposition to motion to compel and motion to strike affirmative defenses, email to J. Tierney regarding same. | 0.50 |
| 10/20/14 | J. Coll | Reviewed and commented on several drafts of brief to strike and of brief in opposition to Rule 37 motion; meeting with Team regarding same; began review of Brunser testimony. | 4.50 |
| 10/21/14 | D. Robertson | Confer with team and opposing counsel re stipulation on briefing schedule, draft and revise same, review comments; review draft brief on opposition to motion to compel, research law. | 5.30 |
| 10/21/14 | J. Coll | Finished Brinser deposition and additional comments on Opposition to Motion to Compel. | 2.80 |
| 10/22/14 | T. Kidera | Draft opposition to motion to compel; revise motion to strike; confer re: briefing. | 7.20 |
| 10/22/14 | D. Robertson | Confer with team, research, review, draft, revise and edit brief in opposition to motion to compel; compose searches, locate and review MOFCOM materials in document production database. | 8.60 |
| 10/22/14 | J. Ansbro | Review and revise draft brief in opposition to motion to compel and on motion to strike affirmative defenses, confer with team regarding same, legal research and case record. | 2.30 |
| 10/22/14 | J. Coll | Worked on briefs and meeting with team regarding same. | 2.30 |
| 10/23/14 | T. Kidera | Incorporate revisions, and prepare exhibits and submissions. | 2.80 |
| 10/23/14 | D. Robertson | Review, research, draft, edit and revise briefs on motion to strike and in opposition to motion to compel; review deposition transcripts and exhibits, identify portions of testimony for use in motion. | 6.20 |
| 10/23/14 | J. Ansbro | Revise Opposition to motion to compel and motion to strike affirmative defenses, conferences with team regarding same. | 8.50 |
| 10/23/14 | J. Coll | Revised motion to strike; discussed opposition to Rule 37 motion with J. Ansbro; discussed Brimser testimony with J. Ansbro. | 3.00 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/24/14 | T. Kidera | Draft opposition to motion to compel; confer re: briefs; collect exhibits; prepare filing; confer re: revisions and exhibits. | 9.70 |
| 10/24/14 | D. Robertson | Confer with team re filings; draft, revise and edit briefs and supporting materials on motion to strike defenses and opposition to motion to compel; draft notice of motion, supporting affidavits; draft and revise motion and brief to seal exhibits; cite check, proof and prepare materials for filing, coordinate with local counsel and team re same. | 9.60 |
| 10/24/14 | J. Ansbro | Finalize Opposition to motion to compel and motion to strike affirmative defenses and supporting papers, confer with team regarding same; telecon with S. Esserman regarding "Sanchez Letter". | 2.70 |
| 10/24/14 | J. Coll | Finalized briefs and FOIA requests. | 2.80 |
| 10/25/14 | D. Robertson | Review prior orders, draft and revise proposed order for filing with motion to seal. | 0.60 |
| 10/27/14 | D. Robertson | Confer with team, draft, revise and edit FOIA request to Department of Commerce re AD/CVD materials and correspondence with SolarWorld; review transcripts of Commerce hearings on Chinese AD/CVD proceedings; prepare exhibits for transmission to opposing counsel for motion to seal; confer with local counsel re filing of exhibit list; review final filing copies. | 5.10 |
| 10/27/14 | J. Ansbro | Email to J. Tierney regarding "Sanchez" letter investigation; confer with D. Robertson regarding FOIA request and follow-up to filed briefs on motions for sealing exhibits. | 0.70 |
| 10/27/14 | J. Coll | Reviewed FOIA request. | 0.40 |
| 10/28/14 | D. Robertson | Research and review ITC and Department of Commerce materials from public dockets in trade cases, review and analyze pleadings and transcripts for references to polysilicon supply and market issues. | 4.60 |
| 10/28/14 | J. Ansbro | Draft email to J. Tierney summarizing motion status and strategy; confer with D. Robertson regarding "Sanchez" letter investigation and FOIA revisions. | 0.80 |
| 10/29/14 | D. Robertson | Review and analyze pleadings and transcripts in ITC matters for references to polysilicon supply and market issues; confer with opposing counsel and team re potential motion to seal interrogatory responses, review Deutsche Solar motion papers; draft summary of chronology for S. Esserman re submission of Sanchez letter, review and identify exhibits used in Brinser deposition. | 2.30 |
| 10/30/14 | C. Carpenter | Review pleadings on PACER and download pertinent filings. | 0.50 |

| 10/31/14 | C. Carpenter | Respond to request for assistance from Mr. Robertson regarding F.O.I.A. request. | 0.40 |
| 10/31/14 | D. Robertson | Review and analyze pleadings and transcripts in ITC matters; review, revise and edit FOIA request, research proper contacts and procedures for FOIA submission, finalize FOIA demand and coordinate electronic and hard copy filing. | 1.60 |
| 10/31/14 | J. Ansbro | Revise and send email to S. Esserman summarizing "Sanchez" letter record in litigation and inquiring about other related documents. | 0.40 |

|  | Total Hours | 288.40 |  |
|  | Total For Services |  | $192,457.50 |
|  | *Less Discount* |  | (19,245.75) |
|  | Total Fees |  | $173,211.75 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 60.50 | 825.00 | 49,912.50 |
| Chris C. Carpenter | 2.00 | 305.00 | 610.00 |
| J. P. Coll | 21.50 | 1,025.00 | 22,037.50 |
| T. B. Grimes | 0.50 | 180.00 | 90.00 |
| Thomas N. Kidera | 76.30 | 525.00 | 40,057.50 |
| Daniel W. Robertson | 127.60 | 625.00 | 79,750.00 |
| Total All Timekeepers | 288.40 |  | $192,457.50 |

Disbursements

| | | |
|---|---|---|
| Deposition/Transcript Expenses | 16,939.70 | |
| Document Reproduction | 0.60 | |
| Express Delivery | 106.26 | |
| Hotel | 128.12 | |
| Lexis Research | 2,550.00 | |
| Out of Town Business Meals | 3,415.23 | |
| Outside Reproduction Services | 52.27 | |
| Outside Services | 213.98 | |
| Taxi Expense | 744.41 | |
| Telephone | 42.13 | |
| Travel Expense, Air Fare | 4,025.63 | |
| Travel Expense, Out of Town | 7,533.54 | |
| Westlaw Research | 10,681.28 | |
| Total Disbursements | | $46,433.15 |

**Total For This Matter**                    **$219,644.90**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

December 5, 2014
Client No. 18182
Invoice No. 1505467

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through November 30, 2014 in connection with the matters described on the attached pages: | $ | 21,017.00 |
| *LESS CLIENT DISCOUNT* | | (2,101.70) |
| SUBTOTAL | $ | 18,915.30 |
| DISBURSEMENTS as per attached pages: | $ | 33,291.03 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount) | $ | **52,206.33** |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $219,644.90
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1505467*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1505467*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

December 5, 2014
Client No. 18182
Invoice No. 1505467

Orrick Contact: John Ansbro

For Legal Services Rendered Through November 30, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 11/03/14 | D. Robertson | Review FOIA materials and responses from Commerce docketing requests. | 0.30 |
| 11/05/14 | D. Robertson | Review orders on motions to seal, review affidavits and exhibits, prepare materials for public and sealed filing for motion to strike and opposition to motion to compel, confer with local counsel re same. | 1.20 |
| 11/07/14 | J. Coll | Call with J. Tierney regarding ██████████████ call with J. Ansbro; considered issues raised by J. Tierney for follow-up on Monday. | 2.00 |
| 11/10/14 | D. Robertson | Review reply on motion to compel, proposed exhibits for filing, confer with team re same, discuss potential motion to seal exhibits on reply. | 1.40 |
| 11/10/14 | J. Ansbro | Confer with D. Robertson regarding Deutsche Solar's Reply on motion to compel and motion for sealing issues. | 0.30 |
| 11/11/14 | D. Robertson | Review pleadings and exhibits, draft, revise and edit motion to seal exhibits to Deutsche Solar reply brief, memorandum of law in support, and proposed order, confer with team re same; review documents in document database, review prior correspondence re document collection, identify potential MOFCOM documentation. | 3.30 |
| 11/11/14 | J. Ansbro | Review Deutsche Solar's Reply in further support of motion to compel, confer with team re same to J. Tierney. | 1.00 |
| 11/18/14 | J. Coll | Read Reply and questions regarding same. | 0.80 |
| 11/19/14 | D. Robertson | Review briefing on motion to compel, review cited materials, confer with team; draft and revise letter to opposing counsel re misstatements in Reply brief; draft letter to Court re consolidation of oral argument on motions to compel/strike. | 1.50 |

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/19/14 | J. Ansbro | Confer with P. Coll regarding Deutsche Solar's Reply on motion to compel and letter to L. Eliott pointing out misstatements of the record. | 0.30 |
| 11/19/14 | J. Coll | Letter regarding errors in defendant's motion papers. | 0.80 |
| 11/20/14 | D. Robertson | Confer with team re letter and discovery issues, correspondence to opposing counsel and court, collect and forward discovery materials to team. | 0.70 |
| 11/20/14 | J. Coll | Comments on letter to Deutsche Solar counsel. | 0.30 |
| 11/24/14 | D. Robertson | Review Opposition to motion to strike affirmative defenses and supporting materials. | 0.90 |
| 11/25/14 | C. Carpenter | Respond to request from Mr. Kidera regarding preparation of binders containing Deutsche Solar's response to cross motion and cases cited therein for Mr. Robertson, Mr. Ansbro, Mr. Coll and Mr. Kidera. | 4.70 |
| 11/25/14 | T. Kidera | Review and analyze opposition brief; draft correspondence re: same; confer re: same; manage resources in connection with team preparation; review and analyze case law. | 5.10 |
| 11/25/14 | D. Robertson | Review and analyze Opposition to motion to strike affirmative defenses. | 0.70 |
| 11/25/14 | T. Steinvorth | Review court documents (Säcker declaration) from Deutsche Solar; comments to John Ansbro re the same. | 0.80 |
| 11/26/14 | T. Kidera | Confer re: Opposition and review correspondence re: same; review and analyze issues. | 0.50 |
| 11/26/14 | J. Ansbro | Review Deutsche Solar's Opposition to motion to strike Affirmative Defenses and Sacker Expert Declaration, email to Orrick team raising points for Hemlock's Reply; review T. Steinvarth comments. | 1.30 |
| 11/29/14 | D. Robertson | Review and analyze opposition to motion to strike, affidavit in support, and cited case law. | 2.30 |
| 11/30/14 | J. Coll | Reviewed Deutsche Solar's opposition papers and cases. | 2.00 |

|  |  |  |
|---|---|---|
| Total Hours | 32.20 | |
| Total For Services | | $21,017.00 |
| *Less Discount* | | (2,101.70) |
| Total Fees | | $18,915.30 |

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| John Ansbro | 2.90 | 825.00 | 2,392.50 |
| Chris C. Carpenter | 4.70 | 305.00 | 1,433.50 |
| J. P. Coll | 5.90 | 1,025.00 | 6,047.50 |
| Thomas N. Kidera | 5.60 | 525.00 | 2,940.00 |
| Daniel W. Robertson | 12.30 | 625.00 | 7,687.50 |

| Timekeeper Summary | Hours | Rate | Amount | |
|---|---|---|---|---|
| Till Steinvorth | 0.80 | 645.00 | 516.00 | |
| | | | | |
| Total All Timekeepers | 32.20 | | $21,017.00 | |

Disbursements
    Deposition/Transcript Expenses         16,323.28
    Expert; Consultants               16,441.89
    Taxi Expense                     72.86
    Westlaw Research               453.00
                     Total Disbursements         $33,291.03

                **Total For This Matter**         **$52,206.33**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

February 11, 2015
Client No. 18182
Invoice No. 1515053

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through December 31, 2014 in connection with the matters described on the attached pages: | $ | 32,548.50 |
| *LESS CLIENT DISCOUNT* | | (3,254.85) |
| SUBTOTAL | $ | 29,293.65 |
| DISBURSEMENTS as per attached pages: | $ | 6,702.86 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount) | $ | 35,996.51 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $52,206.33
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1515053*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1515053*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

February 11, 2015
Client No. 18182
Invoice No. 1515053

Orrick Contact: John Ansbro

For Legal Services Rendered Through December 31, 2014 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 12/01/14 | T. Kidera | Review and analyze antitrust arguments and draft correspondence ▓▓▓▓▓▓▓▓▓▓▓▓▓ research and analysis re: reply brief; draft comprehensive outline of reply brief; confer re: reply brief. | 8.10 |
| 12/01/14 | D. Robertson | Review opposition to motion to strike defenses, review and analyze case law, confer with team re reply. | 2.30 |
| 12/01/14 | J. Ansbro | Conferences regarding Reply on motion to strike affirmative defenses. | 0.80 |
| 12/01/14 | J. Coll | Conference regarding Reply on motion to strike. | 0.30 |
| 12/02/14 | T. Kidera | Draft comprehensive, annotated, outline for reply memorandum; confer re: same. | 5.70 |
| 12/02/14 | J. Ansbro | Confer with D. Robertson and P. Coll on draft Reply on motion to strike affirmative defenses. | 0.40 |
| 12/02/14 | J. Coll | Review comments on Reply outline. | 0.80 |
| 12/03/14 | D. Robertson | Research, draft, revise, and edit draft reply brief on motion to strike affirmative defenses. | 6.50 |
| 12/03/14 | J. Coll | Comments regarding Reply outline to Robertson. | 0.80 |
| 12/04/14 | D. Robertson | Revise and edit draft reply brief on motion to strike affirmative defenses. | 1.20 |
| 12/04/14 | J. Coll | Read first draft of Reply & comments re same. | 1.00 |
| 12/05/14 | J. Coll | Comments on revised draft Reply and re-read opposition. | 2.00 |
| 12/07/14 | T. Kidera | Research and analyze case law re: impossibility defense in re: Reply to motion; draft internal memorandum re: same. | 4.70 |
| 12/07/14 | J. Coll | E-mail from T. Kidera with NY cases on commercial impossibility. | 1.00 |
| 12/08/14 | T. Kidera | Confer re: Reply briefing, review and analyze draft and revise same. | 3.10 |
| 12/08/14 | D. Robertson | Revise, edit, proof and finalize reply brief on motion to strike, confer with team re same; prepare filing copies and coordinate filing. | 4.90 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 12/08/14 | J. Ansbro | Revise and finalize Reply in further support of motion to strike affirmative defenses, confer with P. Coll and D. Robertson regarding same, review case law on impossibility; discuss ▮▮▮▮▮▮ with P. Coll. | 2.20 |
| 12/08/14 | J. Coll | Finalize reply and search for antitrust expert. | 1.50 |
| 12/09/14 | T. Steinvorth | Review e-mail from J. Ansbro re EU antitrust reply and ▮▮▮▮▮▮ response to the same. | 0.80 |
| 12/09/14 | J. Ansbro | ▮▮▮▮▮▮▮▮▮▮ emails with B. Burger ▮▮▮▮▮▮▮ emails with T. Stinvorth regarding same, confer with P. Coll. | 1.20 |

|  |  |  |
|---|---|---|
| Total Hours | 49.30 |  |
| Total For Services |  | $32,548.50 |
| *Less Discount* |  | (3,254.85) |
| Total Fees |  | $29,293.65 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 4.60 | 825.00 | 3,795.00 |
| J. P. Coll | 7.40 | 1,025.00 | 7,585.00 |
| Thomas N. Kidera | 21.60 | 525.00 | 11,340.00 |
| Daniel W. Robertson | 14.90 | 625.00 | 9,312.50 |
| Till Steinvorth | 0.80 | 645.00 | 516.00 |
| Total All Timekeepers | 49.30 |  | $32,548.50 |

Disbursements

| Disbursements |  |  |
|---|---|---|
| Deposition/Transcript Expenses | 4,610.24 |  |
| Express Delivery | 18.90 |  |
| Taxi Expense | 83.47 |  |
| Westlaw Research | 1,990.25 |  |
| Total Disbursements |  | $6,702.86 |

| **Total For This Matter** | **$35,996.51** |
|---|---|

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 14, 2015
Client No. 18182
Invoice No. 1524310

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through January 31, 2015 in connection with the matters described on the attached pages: | $ | 14,099.00 |
| *LESS CLIENT DISCOUNT* | | (1,832.87) |
| SUBTOTAL | $ | 12,266.13 |
| DISBURSEMENTS as per attached pages: | $ | 49,825.09 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)** | $ | 62,091.22 |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $35,996.51
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | *ACH & Wire Transfers:* | *Orrick, Herrington & Sutcliffe LLP* |
| *Lockbox #774619* | | *c/o Wells Fargo* |
| *4619 Solutions Center* | | *Attn: Lockbox #774619* |
| *Chicago, IL 60677-4006* | | *350 East Devon Avenue* |
| *Reference: 18182/ Invoice: 1524310* | | *Itasca, IL 60143* |
| | | *(904) 634-6350* |
| | | *Reference: 18182/ Invoice: 1524310* |



Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 14, 2015
Client No. 18182
Invoice No. 1524310

Orrick Contact: John Ansbro

For Legal Services Rendered Through January 31, 2015 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/15 | T. Kidera | Prepare materials for oral argument preparation. | 0.30 |
| 01/06/15 | J. Ansbro | Meet with team regarding status and strategy and preparations for 1/26 hearing on motion to strike. | 0.30 |
| 01/08/15 | T. Kidera | Review and analyze briefs and discovery requests in re: oral argument prep materials synthesis. | 1.20 |
| 01/12/15 | C. Carpenter | Work on preparation of binders of materials for use at oral argument on motions to compel and to strike as requested by Mr. Kidera. | 1.00 |
| 01/12/15 | T. Kidera | Finish assembling and analyzing materials in re: preparation for oral arguments. | 1.80 |
| 01/12/15 | J. Ansbro | Confer with T. Kidera on preparations for hearing on cross-motions, review pertinent materials. | 0.40 |
| 01/12/15 | J. Coll | ███████ expert search. | 0.30 |
| 01/13/15 | C. Carpenter | Work on preparation of binders of materials for use at oral argument on motions to compel and to strike as requested by Mr. Kidera. | 5.80 |
| 01/13/15 | J. Ansbro | Confer with P. Coll regarding upcoming hearing on cross-motions. | 0.30 |
| 01/13/15 | J. Coll | Discuss hearing on motions with J. Ansbro. | 0.30 |
| 01/14/15 | J. Coll | Planning for January 26th hearing. | 0.50 |
| 01/21/15 | J. Ansbro | Confer with P. Coll regarding strategy for 1-26 hearing on cross-motions. | 0.60 |
| 01/21/15 | J. Coll | Read motion papers and discussed approach at argument with J. Ansbro. | 2.00 |
| 01/22/15 | D. Robertson | Review briefing on motion to strike affirmative defenses, motion to compel, prepare for oral argument. | 0.50 |
| 01/22/15 | J. Coll | Review for moot on Friday, 1/23rd. | 1.30 |
| 01/23/15 | D. Robertson | Review briefing, confer with team and local counsel re oral argument dates and rescheduling. | 0.50 |

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/23/15 | J. Ansbro | Prepare for 1-26 hearing on cross-motions, emails with J. Tierney; confer with C. Battersby regarding Court cancellation of hearing and follow-up with Tierney. | 2.70 |
| 01/23/15 | J. Coll | Prepare hearing issues; then cancellation by Court. | 0.50 |
| 01/27/15 | J. Ansbro | Follow-up with C. Battersby regarding report from Clerk that Court will decide motions without hearing, confer regarding implications for schedule. | 0.30 |

|  |  |
|--|--|
| Total Hours | 20.60 |
| Total For Services | $14,099.00 |
| *Less Discount* | (1,832.87) |
| Total Fees | $12,266.13 |

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| John Ansbro | 4.60 | 850.00 | 3,910.00 |
| Chris C. Carpenter | 6.80 | 315.00 | 2,142.00 |
| J. P. Coll | 4.90 | 1,065.00 | 5,218.50 |
| Thomas N. Kidera | 3.30 | 645.00 | 2,128.50 |
| Daniel W. Robertson | 1.00 | 700.00 | 700.00 |
| Total All Timekeepers | 20.60 | | $14,099.00 |

Disbursements

Outside Services 49,825.09

Total Disbursements $49,825.09

**Total For This Matter** **$62,091.22**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 14, 2015
Client No. 18182
Invoice No. 1527846

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through February 28, 2015 in connection
with the matters described on the attached pages:                    $            21,712.50

*LESS CLIENT DISCOUNT*                                                          (2,822.63)
SUBTOTAL                                                             $            18,889.87
DISBURSEMENTS as per attached pages:                                $                 0.00

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**            $            18,889.87

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $35,996.51
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1527846*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1527846*

Hemlock Semiconductor Pte. Ltd.                                  May 14, 2015
c/o Dow Corning Corporation                                 Client No. 18182
2200 W. Salzburg Road                                     Invoice No. 1527846
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney                                  Orrick Contact: John Ansbro


For Legal Services Rendered Through February 28, 2015 in Connection With:

**Matter: 2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 02/01/15 | J. Ansbro | Draft case summaries and status for all Hemlock litigation matters, confer with team regarding same and revisions, review pertinent materials in each, email to J. Tierney. | 2.20 |
| 02/05/15 | J. Ansbro | Telecon with J. Tierney | 0.60 |
| 02/09/15 | D. Robertson | Draft and revise letter to court re pending motions and interim deadlines. | 0.30 |
| 02/09/15 | J. Ansbro | Confer with C. Battersby regarding alerting Court of calendar dates; follow-up with D. Robertson regarding draft joint letter; draft same and email to L. Elliott | 1.40 |
| 02/11/15 | D. Robertson | Review correspondence from opposing counsel re draft letter to court on scheduling, confer with team; review privilege log, confer with document review team leads re same. | 0.30 |
| 02/11/15 | J. Ansbro | Emails with L. Elliott regarding joint letter to the Court regarding calendar dates, confer with P. Coll. | 0.30 |
| 02/18/15 | D. Robertson | Review defendant request for permission to amend complaint, review original pleading, confer with team re same. | 0.50 |
| 02/18/15 | J. Ansbro | Revise joint letter to Court and emails with L. Elliott regarding same, confer with team and C. Battersby; emails with Elliott regarding Deutsche Solar request to amend answer and assert counterclaim, review same and summarize same to J. Tierney, follow-up emails with Tierney and D. Schottinger, and L. Elliott. | 1.40 |
| 02/19/15 | D. Robertson | Review motion for leave to file amended answer, confer with team re opposition. | 0.50 |
| 02/19/15 | J. Ansbro | Initial review of Motion to Amend to assert Counterclaim (rec'd today), confer regarding opposition points, email to J. Tierney regarding same. | 0.40 |

| 02/20/15 | J. Ansbro | Review Order adjourning case schedule, email to J. Tierney, confer with team. | 0.30 |
| 02/23/15 | T. Kidera | Review opposition brief, confer and strategize re: same, perform preliminary case research. | 3.70 |
| 02/23/15 | J. Ansbro | Review motion for leave to amend and assert counterclaim, confer regarding opposition points. | 1.00 |
| 02/24/15 | T. Kidera | Research issues and case law re: motion for leave to amend, strategize re: same, preliminary drafting of brief and drafting of outline re: same. | 4.80 |
| 02/24/15 | J. Coll | Reply letter. | 1.00 |
| 02/25/15 | J. Coll | Expert search. | 0.50 |
| 02/27/15 | T. Kidera | Draft opposition to motion for leave to amend. | 5.50 |
| 02/27/15 | D. Robertson | Review motion for leave to amend, confer with team re opposition. | 0.40 |
| 02/28/15 | T. Kidera | Research, analyze, and draft opposition to motion for leave to amend. | 5.00 |

| | Total Hours | 30.10 | |
| | Total For Services | | $21,712.50 |
| | *Less Discount* | | (2,822.63) |
| | Total Fees | | $18,889.87 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 7.60 | 850.00 | 6,460.00 |
| J. P. Coll | 1.50 | 1,065.00 | 1,597.50 |
| Thomas N. Kidera | 19.00 | 645.00 | 12,255.00 |
| Daniel W. Robertson | 2.00 | 700.00 | 1,400.00 |
| Total All Timekeepers | 30.10 | | $21,712.50 |

**Total For This Matter**              $18,889.87

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 14, 2015
Client No. 18182
Invoice No. 1530670

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through March 31, 2015 in connection
with the matters described on the attached pages:

$       67,321.50

*LESS CLIENT DISCOUNT*       (8,751.80)

SUBTOTAL       $       58,569.70

DISBURSEMENTS as per attached pages:       $       0.00

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**       $       58,569.70

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $35,996.51
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL 60677-4006*
*Reference: 18182/ Invoice: 1530670*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL 60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1530670*

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 14, 2015
Client No. 18182
Invoice No. 1530670

Orrick Contact: John Ansbro

For Legal Services Rendered Through March 31, 2015 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/02/15 | T. Kidera | Research and analyze issues re: opposition to motion to amend, draft, edit and revise opposition, confer re: same. | 14.70 |
| 03/02/15 | J. Ansbro | Confer with T. Kidera and P. Coll regarding draft opposition to motion for leave to amend and assert counterclaim, review motion in connection with same. | 1.70 |
| 03/02/15 | J. Coll | Opposition to motion to amend. | 1.00 |
| 03/03/15 | D. Robertson | Review motion for leave to amend, review and analyze case law. | 1.30 |
| 03/03/15 | J. Ansbro | Review and confer regarding draft Opposition to motion for leave to amend and assert counterclaim, confer with team; email to L. Elliot regarding extension of time to brief; email regarding status to J. Tierney and D. Schoettinger. | 1.00 |
| 03/03/15 | J. Coll | Reviewed opposition to motion; discussed same with J. Ansbro and enlarged schedule. | 1.50 |
| 03/04/15 | D. Robertson | Research law re motion to amend standard, undue delay, and implied causes of action. | 1.50 |
| 03/04/15 | J. Ansbro | Attention to Opposition to motion to amend to assert counterclaim, confer with D. Robertson regarding applicable law. | 0.60 |
| 03/06/15 | D. Robertson | Review draft brief in opposition to motion to amend. | 0.40 |
| 03/06/15 | J. Ansbro | Telecons with J. Tierney regarding ▮▮▮▮▮▮▮▮▮▮ provide Tierney with witness chronologies; review and revise draft Talking Points. | 0.70 |
| 03/06/15 | J. Coll | Conference calls with Tierney. | 0.40 |
| 03/09/15 | T. Kidera | Confer and strategize re: opposition to motion to amend, confer re: arguments and analyze pleadings. | 1.20 |
| 03/09/15 | D. Robertson | Review draft brief, research law re standards governing motion to amend, analyze Sixth Circuit cases re motion to amend after close of fact discovery. | 1.70 |

| 03/09/15 | J. Ansbro | Review and revise draft opposition to motion to amend and confer with team regarding revisions to same and further legal research. | 3.30 |
|---|---|---|---|
| 03/09/15 | J. Coll | Opposition to motion to amend. | 0.80 |
| 03/10/15 | T. Kidera | Draft correspondence re: Deutsche Solar discovery issues in connection with opposition to motion, confer re: same. | 0.40 |
| 03/10/15 | D. Robertson | Research, revise, draft, revise and edit brief in opposition to motion to amend, confer with team re prior pleadings and briefing, review discovery materials. | 6.10 |
| 03/10/15 | J. Ansbro | Telecon with J. Tierney regarding opposition to motion to amend; edit and draft brief in opposition, conferences with team regarding same. | 7.40 |
| 03/11/15 | J. Kasibhatla | Review and analyze deposition transcripts ███████████████ | 3.40 |
| 03/11/15 | T. Kidera | Confer re: opposition to motion for leave to amend, review deposition transcripts in connection with same. | 0.70 |
| 03/11/15 | D. Robertson | Review, revise and edit draft brief in opposition to motion to amend. | 3.20 |
| 03/11/15 | J. Ansbro | Review and revise Opposition to motion for leave to amend and assert counterclaim, confer with J. Tierney and Orrick team. | 2.80 |
| 03/11/15 | J. Coll | Revise opposition to motion to amend and discuss with J. Ansbro. | 2.00 |
| 03/12/15 | D. Robertson | Review, revise and edit draft brief in opposition to motion to amend, confer with team re same. | 0.80 |
| 03/12/15 | J. Ansbro | Work on opposition to motion to amend to assert counterclaim, confer regarding same. | 1.70 |
| 03/13/15 | T. Kidera | Draft, review, and edit opposition to motion. | 2.80 |
| 03/13/15 | D. Robertson | Confer with team and client re opposition to motion to amend; review and incorporate comments from team and client, revise, edit, and proof final version of brief, coordinate filing and service, complete filing. | 4.30 |
| 03/13/15 | J. Ansbro | Revise and finalize Opposition to motion for leave to amend to assert counterclaim, conferences with team and review pertinent materials. | 3.70 |
| 03/13/15 | J. Coll | Finalize opposition to motion to amend. | 0.80 |
| 03/16/15 | A. Lee | Review and analyze opposition to motion for leave to file amended answer; review and analyze motion to strike affirmative defenses. | 1.50 |
| 03/18/15 | J. Ansbro | Emails with Deutsche Solar counsel on briefing schedule, draft email to J. Tierney with update. | 0.30 |

| 03/23/15 | D. Robertson | Review prior letters and status updates on Department of Commerce website, correspondence with International Trade Administration FOIA contact re FOIA request. | 0.50 |
| 03/26/15 | D. Robertson | Review and analyze reply on motion to amend, confer with team. | 0.70 |
| 03/26/15 | J. Ansbro | Review Reply in further support of motion for leave to amend to assert counterclaim, confer with team regarding same. | 0.80 |
| 03/26/15 | J. Coll | Read and discussed Reply on Motion to Amend. | 0.80 |
| 03/27/15 | J. Ansbro | Further review Deutsche Solar's Reply in further support of motion for leave to assert counterclaim, revise and finalize summary of same to J. Tierney. | 1.00 |
| 03/30/15 | J. Ansbro | Review Deutsche Solar correspondence announcing intent to comply with Kyocera subpoena, confer regarding response; emails with L. Elliott objecting to production; review pertinent documents; consider Michigan law on subpoenas. | 1.70 |
| 03/30/15 | J. Coll | Subpoena from Kyocera to Deutsch Solar. | 0.80 |
| 03/31/15 | A. Lee | Research Michigan law regarding service of subpoenas; review and revise letters to Deutsche Solar, Kyocera, GET, and Tatung relating to Kyocera's purported subpoenas. | 5.70 |
| 03/31/15 | J. Ansbro | Revise and finalize letter to L. Elliott objecting to Kyocera subpoena, confer regarding same and Michigan law, review pertinent materials. | 2.00 |
| 03/31/15 | J. Coll | Subpoena issue; read law research. | 0.80 |

|  | Total Hours | 88.50 |  |
|  | Total For Services |  | $67,321.50 |
|  | *Less Discount* |  | (8,751.80) |
|  | Total Fees |  | $58,569.70 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 28.70 | 850.00 | 24,395.00 |
| J. P. Coll | 8.90 | 1,065.00 | 9,478.50 |
| Jaya N. Kasibhatla | 3.40 | 495.00 | 1,683.00 |
| Thomas N. Kidera | 19.80 | 645.00 | 12,771.00 |
| Alvin Y. Lee | 7.20 | 645.00 | 4,644.00 |
| Daniel W. Robertson | 20.50 | 700.00 | 14,350.00 |
| Total All Timekeepers | 88.50 |  | $67,321.50 |

**Total For This Matter**                    **$58,569.70**

Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 14, 2015
Client No. 18182
Invoice No. 1530671

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through April 30, 2015 in connection with
the matters described on the attached pages:     $     11,198.50

*LESS CLIENT DISCOUNT*     (1,455.81)

SUBTOTAL     $     9,742.69

DISBURSEMENTS as per attached pages:     $     0.00

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**     $     9,742.69

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $35,996.51
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | ***ACH & Wire Transfers:*** | *Orrick, Herrington & Sutcliffe LLP* |
| *Lockbox #774619* | | *c/o Wells Fargo* |
| *4619 Solutions Center* | | *Attn: Lockbox #774619* |
| *Chicago, IL 60677-4006* | | *350 East Devon Avenue* |
| *Reference: 18182/ Invoice: 1530671* | | *Itasca, IL 60143* |
| | | *(904) 634-6350* |
| | | *Reference: 18182/ Invoice: 1530671* |



Hemlock Semiconductor Pte. Ltd.
c/o Dow Corning Corporation
2200 W. Salzburg Road
Mail Stop: CO1282
Auburn, MI 48611
Attn: John Tierney

May 14, 2015
Client No. 18182
Invoice No. 1530671

Orrick Contact: John Ansbro

For Legal Services Rendered Through April 30, 2015 in Connection With:

**Matter: 2007 - Deutsche Solar**

| 04/01/15 | J. Kasibhatla | Draft letter re subpoenas and motion for protective order. | 2.30 |
|---|---|---|---|
| 04/01/15 | A. Lee | Draft motion to enforce protective order re Kyocera subpoena. | 3.80 |
| 04/01/15 | J. Ansbro | Review L. Elliott's response on Kyocera subpoena, confer with P. Coll regarding same and next steps; confer with A. Lee regarding draft motion to enforce protective order, confer with J. Kasibhatla regarding letter and draft motion. | 0.60 |
| 04/01/15 | J. Coll | Letter from Deutsch Solar and conference with J. Ansbro. | 0.30 |
| 04/02/15 | A. Lee | Draft letter requesting confirmation that Deutsche Solar will not produce documents in response to Kyocera subpoena in light of Kyocera's extension of compliance deadline to April 21. | 1.30 |
| 04/07/15 | A. Lee | Draft motion to enforce protective order. | 2.40 |
| 04/07/15 | J. Ansbro | Confer regarding draft motion for protective order. | 0.50 |
| 04/07/15 | J. Coll | Protective order motion. | 0.30 |
| 04/08/15 | A. Lee | Review and revise letter to Deutsche Solar regarding Kyocera's extension to respond to subpoena. | 0.20 |
| 04/08/15 | J. Ansbro | Revise and finalize letter to L. Elliott following up on Kyocera subpoena and threatening motion for protective order; review Elliott's letter in response and confer regarding same. | 0.50 |
| 04/09/15 | J. Ansbro | Follow up with J. Tierney regarding L. Elliot response regarding Kyocera subpoena. | 0.20 |
| 04/14/15 | A. Lee | Revise letter to Deutsche Solar requesting confirmation that they will not produce documents in response to Kyocera's subpoena until Kyocera court decides our motion to strike the subpoena. | 0.30 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/14/15 | J. Ansbro | Revise and finalize letter to L. Elliott regarding letter following up on Kyocera subpoena and Hemlock motion to strike; review background materials in connection with same. | 0.70 |
| 04/15/15 | J. Ansbro | Emails with L. Elliott regarding Kyocera subpoena, confer regarding same. | 0.80 |
| 04/21/15 | A. Lee | Draft letter notifying Deutsche Solar of hearing on summary disposition in Kyocera action, and requesting confirmation that Deutsche Solar will not produce information in response to Kyocera's subpoena. | 0.70 |
| 04/29/15 | J. Coll | Revised letter to send with GET transcript to Judge Ludington. | 0.20 |
| 04/30/15 | T. Kidera | Draft cover letter of supplemental authority from GET decision, confer re: same. | 0.70 |
| 04/30/15 | J. Ansbro | Review and devise draft letter to Court notifying of supplemental authority from Judge Borchard in GET action, confer regarding same. | 0.40 |

|  |  |  |
|---|---|---|
| Total Hours | 16.20 | |
| Total For Services | | $11,198.50 |
| *Less Discount* | | (1,455.81) |
| Total Fees | | $9,742.69 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 3.70 | 850.00 | 3,145.00 |
| J. P. Coll | 0.80 | 1,065.00 | 852.00 |
| Jaya N. Kasibhatla | 2.30 | 495.00 | 1,138.50 |
| Thomas N. Kidera | 0.70 | 645.00 | 451.50 |
| Alvin Y. Lee | 8.70 | 645.00 | 5,611.50 |
| Total All Timekeepers | 16.20 | | $11,198.50 |

**Total For This Matter**                                        $9,742.69

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

July 23, 2015
Client No. 18182
Invoice No. 1542315

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through May 31, 2015 in connection with
the matters described on the attached pages:                                  $            20,474.50

*LESS CLIENT DISCOUNT*                                                                    (2,661.69)
SUBTOTAL                                                                             $     17,812.81
DISBURSEMENTS as per attached pages:                                 $              64.20

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**     $     17,877.01

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** *ACH & Wire Transfers:* | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* *Lockbox #774619* *4619 Solutions Center* *Chicago, IL  60677-4006* *Reference: 18182/ Invoice: 1542315* | | *Orrick, Herrington & Sutcliffe LLP* *c/o Wells Fargo* *Attn:  Lockbox #774619* *350 East Devon Avenue* *Itasca, IL  60143* *(904) 634-6350* *Reference: 18182/ Invoice: 1542315* |



Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn: John Tierney

July 23, 2015
Client No. 18182
Invoice No. 1542315

Orrick Contact: John Ansbro

For Legal Services Rendered Through May 31, 2015 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 05/01/15 | J. Ansbro | Confer with local counsel regarding submission of GET transcript to Judge Ludington with supplemental authority letter; consider points for draft letter. | 0.40 |
| 05/01/15 | J. Coll | Call with John Tierney████████████████████ | 0.50 |
| 05/06/15 | A. Lee | Review and revise letter to Judge Ludington regarding decision on motion to compel in GET case. | 0.40 |
| 05/06/15 | J. Ansbro | Review and revise draft letter to Judge Ludington regarding GET decision, confer with team regarding same, email to J. Tierney. | 1.00 |
| 05/07/15 | A. Lee | Review and analyze Judge Ludington's decision on motion to strike affirmative defenses. | 0.40 |
| 05/07/15 | J. Ansbro | Revise and finalize letter to the Court regarding GET decision; review Court's decision on cross-motions (rec'd today), draft summary to client; confer with T. Kidera regarding same and potential implications for Kyocera Reply; telecon with J. Tierney regarding same. | 3.80 |
| 05/07/15 | J. Coll | Review decision from court and e-mail exchange with J. Ansbro. | 0.50 |
| 05/13/15 | R. Coup | Teleconference with J. Ansbro regarding supplemental document production; research document productions for invoice issues. | 1.40 |
| 05/13/15 | J. Ansbro | Review key documents and email to R. Walser regarding search for any additional responsive MOFCOM documents; telecons with L. Krauss regarding same, review addition documents and draft background summary for Krauss with additional documents; telecons with R. Coup regarding document retrieval and redactions. | 3.70 |
| 05/17/15 | G. Rasmussen | Review of Eastern District's decision regarding DS's affirmative defense; ████████████████████ | 1.20 |

| 05/18/15 | J. Ansbro | Review Deutsche Solar's motion for reconsideration of dismissal of "illegality" affirmative defense, emails with local counsel, and confer with team regarding rebuttal points; email to J. Tierney summarizing motion. | 1.50 |
| 05/18/15 | J. Coll | Motion for reconsideration read and discussed. | 0.50 |
| 05/19/15 | T. Kidera | Attend to MOFCOM document production issues. | 0.30 |
| 05/19/15 | J. Ansbro | Review email from L. Krauss regarding supplemental MOFCOM submissions, telecon with Krause regarding same and next steps, follow-up with Orrick team regarding same; email to J. Tierney summarizing same. | 0.80 |
| 05/19/15 | J. Coll | Discussion regarding quality of motion for reconsideration. | 0.30 |
| 05/21/15 | T. Kidera | Attend to MOFCOM document production issues. | 0.30 |
| 05/21/15 | J. Ansbro | Follow-up emails with L. Krauss regarding supplemental MOFCOM documents and redaction issues. | 0.30 |
| 05/22/15 | T. Ryan | Assist case team prep production. | 0.90 |
| 05/22/15 | T. Kidera | Attend to supplemental review and production of MOFCOM documents; confer re: production set and review court documents in connection with same. | 0.30 |
| 05/26/15 | J. Ansbro | Court Order directing opposition to motion for reconsideration, email to and telecon with J. Tierney and D. Schoettinger regarding same; consider opposition points. | 0.70 |
| 05/28/15 | T. Kidera | Attend to supplementary document production of MOFCOM documents. | 0.30 |
| 05/29/15 | C. McInerney | Prepare and send MOFCOM document production. | 1.60 |
| 05/29/15 | A. Orenstein | Get assignment from John Ansbro; begin review of motions to compel and strike. | 1.90 |
| 05/29/15 | J. Ansbro | Review motion for reconsideration; confer with A. Orenstein regarding background of motion and points for rebuttal. | 1.80 |
| 05/31/15 | A. Orenstein | Review briefing on motions to compel and strike; begin outlining research agenda and response. | 3.10 |

|  | Total Hours | 27.90 |  |
|  | Total For Services |  | $20,474.50 |
|  | *Less Discount* |  | (2,661.69) |
|  | Total Fees |  | $17,812.81 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 14.00 | 850.00 | 11,900.00 |
| J. P. Coll | 1.80 | 1,065.00 | 1,917.00 |
| Richard V. Coup | 1.40 | 250.00 | 350.00 |
| Thomas N. Kidera | 1.20 | 645.00 | 774.00 |
| Alvin Y. Lee | 0.80 | 645.00 | 516.00 |
| Caroline E. McInerney | 1.60 | 425.00 | 680.00 |
| Alec E. Orenstein | 5.00 | 605.00 | 3,025.00 |
| Garret G. Rasmussen | 1.20 | 955.00 | 1,146.00 |
| Thomas Ryan | 0.90 | 185.00 | 166.50 |
| Total All Timekeepers | 27.90 | | $20,474.50 |

Disbursements
    Outside Services                 64.20

           Total Disbursements         $64.20

**Total For This Matter**        **$17,877.01**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

July 29, 2015
Client No. 18182
Invoice No. 1542660

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through June 30, 2015 in connection with
the matters described on the attached pages:

| | | |
|---|---|---|
| | $ | 51,947.50 |
| *LESS CLIENT DISCOUNT* | | (6,753.12) |
| SUBTOTAL | $ | 45,194.38 |
| DISBURSEMENTS as per attached pages: | $ | 275.78 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount) | $ | **45,470.16** |

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | *ACH & Wire Transfers:* | *Orrick, Herrington & Sutcliffe LLP* |
| *Lockbox #774619* | | *c/o Wells Fargo* |
| *4619 Solutions Center* | | *Attn:  Lockbox #774619* |
| *Chicago, IL  60677-4006* | | *350 East Devon Avenue* |
| *Reference: 18182/ Invoice: 1542660* | | *Itasca, IL  60143* |
| | | *(904) 634-6350* |
| | | *Reference: 18182/ Invoice: 1542660* |

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

July 29, 2015
Client No. 18182
Invoice No. 1542660

Orrick Contact: John Ansbro

For Legal Services Rendered Through June 30, 2015 in Connection With:

**Matter:  2007 - Deutsche Solar**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/01/15 | A. Orenstein | Complete research for reconsideration motion and begin outlining Response; discuss research with T. Kidera and J. Ansbro. | 9.40 |
| 06/01/15 | J. Ansbro | Conference with A. Orenstein regarding points for response to motion for reconsideration. | 0.70 |
| 06/02/15 | A. Orenstein | Draft and revise response to motion to reconsider--fact section, exposition section, and section on DS's first argument; research standard of review; research EU competition law. | 8.50 |
| 06/03/15 | A. Orenstein | Finish draft of response to motion for reconsideration; edit response for circulation; meet with J. Ansbro and P. Coll to discuss strategy for response. | 7.70 |
| 06/03/15 | T. Kidera | Confer and strategize re: opposition to motion for reconsideration and EU antitrust issues; draft correspondence re: same. | 0.70 |
| 06/03/15 | J. Ansbro | Conferences with P. Coll, A. Orenstein, and T. Kidera regarding draft opposition to motion for reconsideration; review draft opposition. | 2.00 |
| 06/03/15 | J. Coll | Meet with A. Orenstein regarding draft of opposition; review interrogatory answers regarding; reviewed draft of opposition. | 2.00 |
| 06/04/15 | A. Orenstein | Revise response to include explanation of take-or-pay provision; ████████████████ | 2.10 |
| 06/04/15 | T. Kidera | Review and analyze reconsideration motion and draft correspondence re: same. | 1.40 |
| 06/04/15 | J. Ansbro | Review all briefing and Court's order on cross motion to strike and motion to compel; review and comments to draft opposition to motion for reconsideration, confer with T. Kidera regarding same. | 5.70 |

| 06/05/15 | A. Orenstein | Coordinate editing of Response with P. Coll and J. Ansbro; review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.70 |
| 06/05/15 | J. Coll | Read revised draft response on motion for reconsideration. | 0.70 |
| 06/06/15 | A. Orenstein | Prepare for call with J. Ansbro; discuss brief revisions with J. Ansbro. | 0.80 |
| 06/06/15 | J. Ansbro | Further review draft Opposition to motion for reconsideration, telecon with A. Orenstein regarding revisions to same. | 0.70 |
| 06/07/15 | A. Orenstein | Prepare for call with J. Ansbro and P. Coll; discuss brief revisions with J. Ansbro and P. Coll. | 1.20 |
| 06/07/15 | J. Coll | Reviewed opposition to motion for reconsideration and discussed with J. Ansbro and A. Orenstein regarding revisions. | 1.70 |
| 06/08/15 | D. Clark | Supervise standard and docket citation check in opposition brief. | 0.40 |
| 06/08/15 | A. Orenstein | Revise draft brief according to comments and edits from P. Coll and J. Ansbro; recalculate Deutsche Solar's contractual obligations; revise affidavit to conform to new calculations; discuss filing plan with C. Battersby; proofread brief. | 7.90 |
| 06/08/15 | J. Ansbro | Telecon with P. Coll and A. Orenstein regarding revisions to draft Opposition to motion for reconsideration. | 0.80 |
| 06/09/15 | D. Clark | Perform standard and docket citation check on oppositon brief. | 4.00 |
| 06/09/15 | A. Orenstein | Revise brief according to edits from P. Coll and J. Ansbro; format and edit Table of Authorities; review and cite-check brief; calculate contract obligations for 80% argument and revise Battersby Affidavit; finalize brief for filing; research and draft motion to seal, brief, and proposed order. | 7.70 |
| 06/09/15 | J. Ansbro | Review and revised draft Opposition to motion for reconsideration, revise same, telecom with A. Orenstein. | 1.50 |
| 06/09/15 | J. Coll | Revised reconsideration brief; harmonize Ansbros' comments with mine; Article from German press regarding reserves. | 1.30 |
| 06/12/15 | A. Orenstein | Coordinate filing of under-seal affidavit. | 0.20 |
| 06/15/15 | J. Ansbro | Emails with J. Tierney regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 |
| 06/16/15 | A. Orenstein | Review Reply brief; discuss with J. Ansbro; compose write-up of Reply for client. | 1.60 |
| 06/16/15 | J. Ansbro | Review Deutsche Solar's Reply on motion for reconsideration; revise and send summary of same to J. Tierney, confer with A. Orenstein regarding same. | 1.00 |

| 06/16/15 | J. Ansbro | Review Deutsche Solar's Reply in further support of reconsideration, confer with A. Orenstein regarding same, revise summary of same and email to J. Tierney. | 1.50 |
| 06/17/15 | J. Ansbro | Telecon with D. Schoettinger regarding ▮▮▮▮▮ | 0.40 |
| 06/25/15 | J. Ansbro | Emails with J. Tierney regarding ▮▮▮▮▮ ▮▮▮telecon with Deutsche Solar counsel ▮▮▮▮ report to J. Tierney. | 0.30 |
| 06/25/15 | J. Coll | E-mails to/from J. Tierney and J. Ansbro regarding ▮▮▮▮ | 0.30 |
| 06/29/15 | J. Ansbro | Voicemails and emails ▮▮▮▮▮▮▮ ▮▮▮▮▮confer with J. Tierney and J. Rinaldi regarding same. | 0.30 |
| 06/30/15 | J. Ansbro | Telecon with L. Elliott ▮▮▮▮▮▮ ▮▮▮▮ follow-up with J. Tierney and J. Rinaldi. | 0.30 |

|  | Total Hours | 77.90 |  |
|  | Total For Services |  | $51,947.50 |
|  | *Less Discount* |  | (6,753.12) |
|  | Total Fees |  | $45,194.38 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 15.60 | 850.00 | 13,260.00 |
| Damon P. Clark | 4.40 | 185.00 | 814.00 |
| J. P. Coll | 6.00 | 1,065.00 | 6,390.00 |
| Thomas N. Kidera | 2.10 | 645.00 | 1,354.50 |
| Alec E. Orenstein | 49.80 | 605.00 | 30,129.00 |
| Total All Timekeepers | 77.90 |  | $51,947.50 |

Disbursements

| Express Delivery | 12.53 |  |
| Outside Services | 263.25 |  |
| Total Disbursements |  | $275.78 |

**Total For This Matter** $45,470.16

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

September 21, 2015
Client No. 18182
Invoice No. 1551727

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through July 31, 2015 in connection with
the matters described on the attached pages:

|  |  |  |
|---|---|---|
| | $ | 7,329.00 |
| *LESS CLIENT DISCOUNT* | | (952.76) |
| SUBTOTAL | $ | 6,376.24 |
| DISBURSEMENTS as per attached pages: | $ | 0.00 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount) | $ | **6,376.24** |

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1551727*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1551727*



Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

September 21, 2015
Client No. 18182
Invoice No. 1551727

Orrick Contact: John Ansbro

For Legal Services Rendered Through July 31, 2015 in Connection With:

**Matter:  2007 - Deutsche Solar**

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 07/01/15 | J. Ansbro | Emails with J. Rinaldi and J. Tierney regarding ███████ emails with Deutsche Solar counsel, L. Elliott, regarding same. | 0.50 |
| 07/02/15 | J. Ansbro | Telecon with L. Elliott regarding ██████, emails with J. Tierney and J. Rinaldi. | 0.60 |
| 07/06/15 | J. Ansbro | Emails with J. Rinaldi and Deutsche Solar counsel, L. Elliott, regarding ██████ | 0.20 |
| 07/08/15 | J. Ansbro | Emails with J. Rinaldi regarding ██████, emails with L. Elliott to coordinate meeting; update of developments from Rinaldi and telecon with L. Elliott regarding next steps ██████ | 1.00 |
| 07/09/15 | J. Ansbro | Email to Deutsche Solar counsel, L. Elliott, regarding ██████ emails with J. Rinaldi regarding same. | 0.40 |
| 07/13/15 | J. Ansbro | Emails and telecon with Deutsche Solar counsel, L. Elliott, and emails with J. Rinaldi ██████ | 0.60 |
| 07/14/15 | T. Kidera | Review and analyze ██████ draft ██████ correspond re: same. | 1.00 |
| 07/14/15 | J. Ansbro | Emails with J. Rinaldi ██████ emails and telecon with L. Elliott (w/P. Coll) regarding same; confer with T. Kidera ██████ | 0.80 |
| 07/14/15 | J. Coll | Telephone conversation with Larry Elliot; e-mail with L. Elliot; e-mail with J. Tierney; call with J. Ansbro ██████ | 0.80 |
| 07/15/15 | J. Ansbro | Emails with J. Rinaldi and L. Elliott ██████ review and comments to ██████ and confer with P. Coll regarding same. | 0.70 |

| | | | |
|---|---|---|---|
| 07/15/15 | J. Coll | ████████████ | 0.50 |
| 07/16/15 | J. Ansbro | Review Deutsche Solar edits ██████████████, emails with D. Russy regarding same; follow-up emails with J. Tierney. | 0.30 |
| 07/16/15 | J. Coll | ████████████████ | 0.30 |
| 07/17/15 | T. Kidera | Review and analyze issues █████████████████ ███████████ draft correspondence re: same; review and analyze contracts, amendments, and default notices in connection with same. | 1.00 |

|  |  |  |
|---|---|---|
| Total Hours | 8.70 | |
| Total For Services | | $7,329.00 |
| *Less Discount* | | (952.76) |
| Total Fees | | $6,376.24 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 5.10 | 850.00 | 4,335.00 |
| J. P. Coll | 1.60 | 1,065.00 | 1,704.00 |
| Thomas N. Kidera | 2.00 | 645.00 | 1,290.00 |
| Total All Timekeepers | 8.70 | | $7,329.00 |

**Total For This Matter**          **$6,376.24**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

September 21, 2015
Client No. 18182
Invoice No. 1551733

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through August 31, 2015 in connection
with the matters described on the attached pages:                          $              425.00

*LESS CLIENT DISCOUNT*                                                                          (55.25)
SUBTOTAL                                                                              $              369.75
DISBURSEMENTS as per attached pages:                              $            1,759.95

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**      $            2,129.70

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1551733*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*

**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1551733*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

September 21, 2015
Client No. 18182
Invoice No. 1551733

Orrick Contact: John Ansbro

For Legal Services Rendered Through August 31, 2015 in Connection With:

**Matter:  2007 – Deutsche Solar**

| | | | |
|---|---|---|---|
| 08/31/15 | J. Ansbro | Draft letter to Deutsche Solar counsel giving notice under Protective Order of Kyocera request for documents. | 0.50 |

| | | |
|---|---|---|
| Total Hours | 0.50 | |
| Total For Services | | $425.00 |
| *Less Discount* | | (55.25) |
| Total Fees | | $369.75 |

| Timekeeper Summary | Hours | Rate | Amount | |
|---|---|---|---|---|
| John Ansbro | 0.50 | 850.00 | 425.00 | |
| Total All Timekeepers | 0.50 | | $425.00 | |

Disbursements
  Outside Services                              1,759.95
                        Total  Disbursements              $1,759.95


**Total For This Matter**              **$2,129.70**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

October 16, 2015
Client No. 18182
Invoice No. 1556545

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through September 30, 2015 in connection
with the matters described on the attached pages:                          $              34,858.50

    *LESS CLIENT DISCOUNT*                                                                      (4,531.59)
SUBTOTAL                                                                            $              30,326.91
DISBURSEMENTS as per attached pages:                         $              16,509.90

**TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount)   $              46,836.81

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $8,505.94
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP*<br>*Lockbox #774619*<br>*4619 Solutions Center*<br>*Chicago, IL  60677-4006*<br>*Reference: 18182/ Invoice: 1556545* | ***ACH & Wire Transfers:*** | *Orrick, Herrington & Sutcliffe LLP*<br>*c/o Wells Fargo*<br>*Attn:  Lockbox #774619*<br>*350 East Devon Avenue*<br>*Itasca, IL  60143*<br>*(904) 634-6350*<br>*Reference: 18182/ Invoice: 1556545* |



Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

October 16, 2015
Client No. 18182
Invoice No. 1556545

Orrick Contact: John Ansbro

For Legal Services Rendered Through September 30, 2015 in Connection With:

**Matter:  2007 - Deutsche Solar**

| 09/01/15 | J. Ansbro | Review Deutsche Solar's joinder in Kyocera's consolidation motion and telecon with L. Elliott regarding same and notice of Kyocera's request for production of Deutsche Solar documents; email update to team. | 0.70 |
|---|---|---|---|
| 09/02/15 | J. Ansbro | Confer with C. Horn regarding MoFo notice of appearance in Deutsche Solar action in connection with consolidation motion; telecon with J. Tierney (w/P. Coll) ▮ | 0.40 |
| 09/02/15 | J. Coll | Call ▮ with J. Tierney. | 0.20 |
| 09/14/15 | S. Barnett | E-mail correspondence; telephone conference with D. Grimm; conference with J. Ansbro; ▮ | 0.30 |
| 09/14/15 | J. Ansbro | Review D. Grimm email thread to S. Barnett and confer with Barnett regarding ▮ update P. Coll. | 0.50 |
| 09/14/15 | J. Coll | ▮ | 0.40 |
| 09/15/15 | S. Barnett | Conference with J. Ansbro; draft ▮ | 2.00 |
| 09/15/15 | J. Ansbro | Confer with S. Barnett ▮ | 0.50 |
| 09/17/15 | S. Barnett | E-mail correspondence; ▮ review and update file. | 0.80 |
| 09/17/15 | J. Coll | Call with J. Tierney ▮ | 0.40 |
| 09/19/15 | S. Barnett | Draft ▮ | 2.00 |
| 09/20/15 | S. Barnett | Draft ▮ | 5.00 |
| 09/21/15 | S. Barnett | Draft, blackline and distribute ▮ | 1.20 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/22/15 | S. Barnett | E-mail correspondence; review HSC letter ███████ ██████; conference with J. Ansbro re same; revise draft ███████████████████████████████████ ██████████████████████ review and update file. | 2.40 |
| 09/22/15 | J. Ansbro | Review latest Hemlock ██████████████ | 0.70 |
| 09/23/15 | S. Barnett | Revise draft ████████████████████████ ██████ conference with J. Ansbro. | 3.70 |
| 09/23/15 | J. Ansbro | Conference with S. Barnett ███████████ ██████ | 0.60 |
| 09/24/15 | S. Barnett | Revise, blackline and distribute draft ████ ██████ conferences with T. Hacohen, J. Ansbro. | 3.30 |
| 09/24/15 | T. Hacohen | Office conference with S. Barnett ██████████ | 0.60 |
| 09/24/15 | J. Ansbro | Confer with S. Barnett ████████████████ ████████████████████ | 0.40 |
| 09/28/15 | S. Barnett | E-mail correspondence; conferences with P. Coll, J. Ansbro; revise, blackline and distribute ███████████ | 0.80 |
| 09/28/15 | J. Ansbro | Review ████████████████ confer with P. Coll and S. Barnett ████████ telecon with J. Tierney. | 0.70 |
| 09/29/15 | T. Kidera | Attend to issues ██████████████████ | 0.70 |
| 09/29/15 | A. Lee | Draft ██████████████████ | 4.40 |
| 09/29/15 | S. Barnett | Revise draft ██████████████████ conferences with J. Ansbro, T. Hacohen. | 3.60 |
| 09/29/15 | T. Hacohen | Office conferences with S. Barnett regarding ████ | 1.30 |
| 09/29/15 | J. Coll | ██████████ | 2.00 |
| 09/30/15 | A. Lee | Review and revise ████████████████ | 1.50 |
| 09/30/15 | S. Barnett | E-mail correspondence; review ██████████ ██████████████████ conferences with J. Ansbro. | 2.70 |
| 09/30/15 | J. Coll | ████████████████████████ | 1.20 |

|  |  | Total Hours | 45.00 |  |
|--|--|-------------|-------|--|
|  |  | Total For Services |  | $34,858.50 |
|  |  | *Less Discount* |  | (4,531.59) |
|  |  | Total Fees |  | $30,326.91 |

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| John Ansbro | 4.50 | 850.00 | 3,825.00 |
| Steven R. Barnett | 27.80 | 750.00 | 20,850.00 |
| J. P. Coll | 4.20 | 1,065.00 | 4,473.00 |
| Tal Hacohen | 1.90 | 765.00 | 1,453.50 |
| Thomas N. Kidera | 0.70 | 645.00 | 451.50 |
| Alvin Y. Lee | 5.90 | 645.00 | 3,805.50 |
| Total All Timekeepers | 45.00 |  | $34,858.50 |

Disbursements
    Other Business Meals                   0.00
    Outside Services                16,509.90
             Total Disbursements     $16,509.90

**Total For This Matter**     **$46,836.81**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

November 18, 2015
Client No. 18182
Invoice No. 1562194

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through October 31, 2015 in connection
with the matters described on the attached pages:                        $            10,007.50

    *LESS CLIENT DISCOUNT*                                                          (1,300.96)
SUBTOTAL                                                             $             8,706.54
DISBURSEMENTS as per attached pages:                      $                  0.00

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**   $             8,706.54

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $46,836.81
If this amount has already been paid, please disregard.


In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1562194*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1562194*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

November 18, 2015
Client No. 18182
Invoice No. 1562194

Orrick Contact: John Ansbro

For Legal Services Rendered Through October 31, 2015 in Connection With:

**Matter:  2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 10/01/15 | S. Barnett | Conferences with J. Ansbro, P. Coll; ███████ | 0.80 |
| 10/02/15 | S. Barnett | E-mail correspondence; conferences with J. Ansbro; █████ | 1.00 |
| 10/02/15 | J. Ansbro | Confer with S. Barnett ██████████ | 0.50 |
| 10/04/15 | S. Barnett | Conferences with J. Ansbro ██████████ | 1.00 |
| 10/04/15 | J. Ansbro | Review draft ██████████ | 1.00 |
| 10/09/15 | S. Barnett | Conference with J. Ansbro ██████████ | 1.60 |
| 10/09/15 | J. Ansbro | Confer with S. Barnett ██████ | 0.40 |
| 10/12/15 | S. Barnett | Conference with J. Ansbro ██████ | 1.00 |
| 10/12/15 | J. Ansbro | Confer with S. Barnett ██████████ | 0.30 |
| 10/13/15 | T. Kidera | Review and analyze ██████████ | 1.50 |
| 10/13/15 | S. Barnett | E-mail correspondence; conference with J. Ansbro; review T. Kidera and A. Lee comments ██████████ revise, blackline and distribute ██ | 1.30 |
| 10/28/15 | A. Orenstein | Review court's order denying reconsideration. | 0.30 |
| 10/28/15 | T. Kidera | Review and analyze denial of motion for reconsideration, draft correspondence re: same. | 0.40 |
| 10/28/15 | J. Ansbro | Review Court's Order denying reargument; draft update to J. Tierney. | 0.40 |
| 10/28/15 | J. Coll | Read court opinion on re-argument. | 0.50 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/30/15 | S. Barnett | E-mail correspondence; conferences with J. Ansbro; revise, blackline and distribute ███████ | 0.60 |
| 10/30/15 | J. Ansbro | Telecon with P. Coll regarding status and strategy. | 0.20 |
| 10/30/15 | J. Coll | Call with J. Ansbro regarding next steps. | 0.20 |

|  |  |
|---|---|
| Total Hours | 13.00 |
| Total For Services | $10,007.50 |
| *Less Discount* | (1,300.96) |
| Total Fees | $8,706.54 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 2.80 | 850.00 | 2,380.00 |
| Steven R. Barnett | 7.30 | 750.00 | 5,475.00 |
| J. P. Coll | 0.70 | 1,065.00 | 745.50 |
| Thomas N. Kidera | 1.90 | 645.00 | 1,225.50 |
| Alec E. Orenstein | 0.30 | 605.00 | 181.50 |
| Total All Timekeepers | 13.00 |  | $10,007.50 |

**Total For This Matter**          $8,706.54

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

February 23, 2016
Client No. 18182
Invoice No. 1576687

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through November 30, 2015 in connection
with the matters described on the attached pages:                    $            29,466.00

*LESS CLIENT DISCOUNT*                                               (3,830.53)
SUBTOTAL                                            $            25,635.47
DISBURSEMENTS as per attached pages:               $                 16.99

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**   $        25,652.46

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1576687*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1576687*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn: John Tierney

February 23, 2016
Client No. 18182
Invoice No. 1576687

Orrick Contact: John Ansbro

For Legal Services Rendered Through November 30, 2015 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/05/15 | T. Kidera | Attend to supplemental production issues re: Deutsche Solar and GET; train document reviewers re: same, and collect and analyze search terms in connection with same. | 2.50 |
| 11/09/15 | T. Kidera | Draft and revise letter to court re: schedule, confer re: same. | 1.30 |
| 11/09/15 | J. Coll | Revised proposed schedule and letter and discuss with T. Kidera. | 1.00 |
| 11/10/15 | T. Kidera | Revise draft letter re: schedule, confer re: same. | 0.50 |
| 11/10/15 | J. Coll | Proposed schedule to C. Elliott. | 0.30 |
| 11/11/15 | R. Boyce | Review documents for responsiveness, privilege and confidentiality. | 2.90 |
| 11/11/15 | C. Cross | Review documents for responsiveness, privilege and confidentiality. | 4.00 |
| 11/11/15 | A. Hawkins | Review documents for responsiveness, privilege, and confidentiality. | 6.50 |
| 11/11/15 | S. Jessee | Review documents for responsiveness, privilege and confidentiality. | 4.50 |
| 11/11/15 | G. Kress | Review documents for responsiveness, privilege and confidentiality. | 6.00 |
| 11/11/15 | J. Naponic | Review documents for responsiveness, privilege and confidentiality. | 2.00 |
| 11/11/15 | R. Coup | Prepare document review database for review; review document review memorandum and materials; train document review team; supervise and manage document review team. | 5.70 |
| 11/11/15 | J. Ansbro | Telecon with P. Coll regarding proposed schedule; his call with L. Elliott; and supplemental Hemlock document production. | 0.30 |
| 11/11/15 | J. Coll | Call with L. Elliott regarding schedule and conference and revise schedule; report same to J. Ansbro and reviewed confidentiality/document production issues. | 2.00 |

| | | | |
|---|---|---|---|
| 11/12/15 | C. Cross | Review documents for responsiveness, privilege and confidentiality. | 7.50 |
| 11/12/15 | A. Hawkins | Review documents for responsiveness, privilege and confidentiality. | 7.00 |
| 11/12/15 | S. Jessee | Review documents for responsiveness, privilege and confidentiality. | 10.00 |
| 11/12/15 | G. Kress | Review exhibits for witness kit preparation. | 9.00 |
| 11/12/15 | J. Naponic | Review documents for responsiveness, privilege and confidentiality. | 8.00 |
| 11/12/15 | R. Coup | Supervise and manage document review team. | 0.90 |
| 11/12/15 | A. Orenstein | Discuss scheduling submission with K. Howard. | 0.20 |
| 11/12/15 | T. Kidera | Attend to issues re: court submission re: schedule; attend to document discovery issues re: Business LAN materials. | 0.70 |
| 11/12/15 | J. Coll | Finalized and filed schedule and letter. | 1.00 |
| 11/13/15 | J. Naponic | Review documents for responsiveness, privilege and confidentiality. | 5.60 |
| 11/13/15 | K. Howard | Create certificate of service; facilitate service of Alvin Lee's notice of appearance in Deutsche Solar matter. | 0.20 |
| 11/15/15 | R. Coup | Perform secondary review of documents for quality assurance. | 1.70 |
| 11/16/15 | G. Kress | Review exhibits for witness kit preparation. | 1.50 |
| 11/16/15 | J. Naponic | Review documents for responsiveness, privilege and confidentiality. | 8.00 |
| 11/16/15 | R. Coup | Perform secondary review of documents for quality assurance; provide feedback and guidance to document review team; train document review team on quality control process. | 3.50 |
| 11/17/15 | R. Boyce | Review documents for responsiveness, privilege and confidentiality. | 6.50 |
| 11/17/15 | A. Hawkins | Review documents for responsiveness, privilege and confidentiality. | 1.00 |
| 11/17/15 | S. Jessee | Perform quality control procedures on responsive document population. | 2.10 |
| 11/17/15 | G. Kress | Review exhibits for witness kit preparation. | 5.00 |
| 11/17/15 | J. Naponic | Review documents for responsiveness, privilege and confidentiality. | 6.50 |
| 11/17/15 | R. Coup | Supervise and manage document review team; perform secondary review of documents for quality assurance. | 2.10 |
| 11/17/15 | J. Ansbro | Email thread from J. Tierney with latest developments ▮▮ follow-up with P. Coll regarding ▮▮▮▮ same. | 0.30 |
| 11/17/15 | J. Coll | Issue regarding contract with DS US subsidiary. | 0.20 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/18/15 | S. Jessee | Perform quality control procedures on responsive document population. | 5.80 |
| 11/18/15 | G. Kress | Review exhibits for witness kit preparation. | 1.50 |
| 11/18/15 | J. Naponic | Review documents for responsiveness, privilege and confidentiality. | 8.00 |
| 11/18/15 | R. Coup | Supervise and manage document review team; perform secondary review of documents for quality assurance; redact documents for production. | 5.40 |
| 11/18/15 | J. Coll | Call with J. Tierney. | 0.10 |
| 11/19/15 | R. Coup | Perform secondary review of documents for quality assurance; redact documents for production. | 1.00 |
| 11/19/15 | J. Coll | Letter to Solar world. | 0.50 |
| 11/20/15 | R. Coup | Prepare documents for production; correspond with vendor regarding document imaging issues. | 1.10 |
| 11/20/15 | T. Kidera | Revise letter to Deutsche Solar. | 0.30 |
| 11/20/15 | A. Lee | Review and revise letter ▮▮▮▮▮▮▮▮▮ | 0.30 |
| 11/20/15 | J. Ansbro | Draft D. Beachy letter to SolarWorld, confer with P. Coll and A. Lee regarding revisions to same; telecon with J. Tierney. | 1.30 |
| 11/20/15 | J. Coll | Report regarding production of documents and direction regarding same. | 0.20 |
| 11/23/15 | R. Coup | Prepare documents for production. | 5.10 |
| 11/23/15 | K. Howard | Coordinate supplemental production of documents to Deutsche Solar. | 0.20 |
| 11/24/15 | R. Coup | Prepare documents for production. | 0.80 |
| 11/24/15 | K. Howard | Coordinate supplemental production. | 0.50 |
| 11/25/15 | T. Ryan | Prepare client ESI for production. | 1.40 |
| 11/25/15 | R. Coup | Perform final QC of production documents. | 1.20 |
| 11/25/15 | P. McGreevy | Prepare client ESI for production. | 1.00 |
| 11/25/15 | K. Howard | Coordinate supplemental production. | 2.20 |

|  |  |  |
|---|---|---|
| Total Hours | 165.90 | |
| Total For Services | | $29,466.00 |
| *Less Discount* | | (3,830.53) |
| Total Fees | | $25,635.47 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 1.90 | 850.00 | 1,615.00 |
| Raymond Boyce | 9.40 | 80.00 | 752.00 |
| J. P. Coll | 5.30 | 1,065.00 | 5,644.50 |
| Richard V. Coup | 28.50 | 250.00 | 7,125.00 |
| Chelsea Cross | 11.50 | 80.00 | 920.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Arthur Hawkins | 14.50 | 80.00 | 1,160.00 |
| Kyle S. Howard | 3.10 | 425.00 | 1,317.50 |
| Sam Jessee | 22.40 | 80.00 | 1,792.00 |
| Thomas N. Kidera | 5.30 | 645.00 | 3,418.50 |
| George Kress | 23.00 | 80.00 | 1,840.00 |
| Alvin Y. Lee | 0.30 | 645.00 | 193.50 |
| P. T. McGreevy | 1.00 | 260.00 | 260.00 |
| Jeffrey Naponic | 38.10 | 80.00 | 3,048.00 |
| Alec E. Orenstein | 0.20 | 605.00 | 121.00 |
| Thomas Ryan | 1.40 | 185.00 | 259.00 |
| Total All Timekeepers | 165.90 | | $29,466.00 |

Disbursements
    Express Delivery                16.99

                Total Disbursements        $16.99

**Total For This Matter**      **$25,652.46**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

February 23, 2016
Client No. 18182
Invoice No. 1576711

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through December 31, 2015 in connection
with the matters described on the attached pages:                                      $            5,154.50

*LESS CLIENT DISCOUNT*                                                                              (670.07)
SUBTOTAL                                                                                     $            4,484.43
DISBURSEMENTS as per attached pages:                                          $            5,759.29

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**      $          10,243.72

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1576711*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*




**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1576711*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

February 23, 2016
Client No. 18182
Invoice No. 1576711

Orrick Contact: John Ansbro

For Legal Services Rendered Through December 31, 2015 in Connection With:

**Matter:  2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 12/14/15 | K. Howard | Confer with Tom Kidera re: summary judgment preparation; begin preparing documents for use in summary judgment motion. | 1.80 |
| 12/14/15 | T. Kidera | Oversee Deutsche Solar discovery synthesis and preparation for summary judgment. | 1.50 |
| 12/14/15 | J. Ansbro | Confer regarding preparations for summary judgment motion. | 0.40 |
| 12/15/15 | K. Howard | Prepare summary of prior deposition exhibits for use in upcoming summary judgment brief. | 4.50 |
| 12/15/15 | J. Ansbro | Confer with K. Howard regarding record in support of upcoming summary judgment motion. | 0.70 |
| 12/18/15 | J. Ansbro | Discuss status and strategy with P. Coll. | 0.30 |
| 12/18/15 | J. Coll | Conference with J. Ansbro regarding discovery. | 0.30 |

|  |  |  |
|---|---|---|
| Total Hours | 9.50 | |
| Total For Services | | $5,154.50 |
| *Less Discount* | | (670.07) |
| Total Fees | | $4,484.43 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 1.40 | 850.00 | 1,190.00 |
| J. P. Coll | 0.30 | 1,065.00 | 319.50 |
| Kyle  S. Howard | 6.30 | 425.00 | 2,677.50 |
| Thomas  N. Kidera | 1.50 | 645.00 | 967.50 |
| | | | |
| Total All Timekeepers | 9.50 | | $5,154.50 |

Disbursements
    Express Delivery               16.99
    Other Business Meals      0.00
    Outside Services        5,742.30
               Total  Disbursements        $5,759.29

**Total For This Matter**        **$10,243.72**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

February 23, 2016
Client No. 18182
Invoice No. 1576733

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through January 31, 2016 in connection
with the matters described on the attached pages:                          $            35,841.50

    *LESS CLIENT DISCOUNT*                                                                (4,659.36)
SUBTOTAL                                                              $            31,182.14
DISBURSEMENTS as per attached pages:                  $              1,710.03

**TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount)    $            32,892.17

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1576733*

**ELECTRONIC FUNDS
TRANSFERS:**
***ACH & Wire Transfers:***



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1576733*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn: John Tierney

February 23, 2016
Client No. 18182
Invoice No. 1576733

Orrick Contact: John Ansbro

For Legal Services Rendered Through January 31, 2016 in Connection With:

**Matter: 2007 - Deutsche Solar**

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/04/16 | D. Robertson | Review discovery and case file, correspondence; conference with team re approach to expert discovery and summary judgment; review prior decisions and briefing, documents of interest. | 3.10 |
| 01/04/16 | J. Ansbro | Confer with team regarding status and strategy, follow-up with D. Robertson regarding motion for summary judgment. | 0.70 |
| 01/05/16 | K. Howard | Confer with litigation team to develop strategy for upcoming benchmarks. | 0.40 |
| 01/05/16 | A. Orenstein | Team meeting re Deutsche Solar strategy. | 0.40 |
| 01/05/16 | T. Kidera | Confer re: case strategy and expert prep. | 0.40 |
| 01/05/16 | A. Lee | Attend team meeting regarding status of litigation. | 0.40 |
| 01/05/16 | D. Robertson | Review discovery and case file, prior briefing and decisions; conference with case team re status and action points. | 1.60 |
| 01/05/16 | J. Ansbro | Team meeting on status and strategy; follow-up with D. Robertson regarding upcoming motion for summary judgment. | 0.60 |
| 01/05/16 | J. Coll | Team meeting. | 0.40 |
| 01/06/16 | D. Robertson | Review FOIA requests to International Trade Administration, federal regulations governing response; identify ITA contact for FOIA issues, contact and confer with ITA re FOIA requests and investigation; review discovery file and outline action points for summary judgment preparation. | 1.30 |
| 01/07/16 | D. Robertson | Review motion practice and decisions on motions to strike, amend, and compel; review discovery file, outline action points for summary judgment preparation. | 1.60 |
| 01/08/16 | D. Robertson | Conference with case team. | 0.40 |
| 01/08/16 | J. Ansbro | Confer with P. Coll and D. Robertson regarding upcoming summary judgment motion. | 0.40 |
| 01/08/16 | J. Coll | Meet with J. Ansbro and D. Robertson. | 0.30 |

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 01/11/16 | T. Kidera | Review and analyze expert report, draft correspondence re: same; attend to expert discovery issues. | 1.10 |
| 01/11/16 | J. Coll | Correspondence with Larry Elliott regarding scheduling; expert report from DS; correspondence with Finnerty. | 0.60 |
| 01/12/16 | D. Robertson | Research and review materials re Sanchez letter re trade cases, confer with team re same; review Deutsche Solar expert report and supporting materials. | 0.90 |
| 01/12/16 | J. Coll | Correspondence regarding scheduling. | 0.20 |
| 01/14/16 | K. Howard | Prepare discovery documents for use in summary judgment brief. | 4.50 |
| 01/14/16 | D. Robertson | Review Homan Photon presentations and defendants' expert materials. | 0.40 |
| 01/14/16 | J. Coll | Call with defense counsel and with Court. | 0.60 |
| 01/15/16 | J. Coll | Letter to Court adjourning settlement conference. | 0.30 |
| 01/19/16 | K. Howard | Collect and analyze documents for use in summary judgment brief. | 5.70 |
| 01/21/16 | K. Howard | Prepare documents for use in summary judgment motion. | 2.50 |
| 01/25/16 | D. Robertson | Review pleadings, discovery, depositions transcripts, and documents; draft outline of motion for summary judgment. | 2.50 |
| 01/26/16 | D. Robertson | Review pleadings, discovery, depositions transcripts, and documents; draft outline of motion for summary judgment. | 0.80 |
| 01/27/16 | D. Robertson | Review pleadings, discovery, depositions transcripts, and documents; review and identify deposition clips from Deutsche Solar witnesses for summary judgment; draft outline of motion for summary judgment, research law and draft order of proof for dispositive motions; confer with International Trade Commission liaison on FOIA requests; confer with J. Ansbro. | 5.20 |
| 01/27/16 | J. Ansbro | Confer with D. Robertson regarding upcoming motion for summary judgment. | 0.60 |
| 01/28/16 | K. Howard | Summarize documents for use in summary judgment brief. | 0.50 |
| 01/28/16 | D. Robertson | Review pleadings, discovery, depositions transcripts, and documents; review and identify deposition clips from Deutsche Solar witnesses for summary judgment. | 4.90 |
| 01/29/16 | K. Howard | Summarize documents for use in summary judgment brief. | 1.20 |
| 01/29/16 | D. Robertson | Review pleadings, discovery, depositions transcripts, and documents; review and identify deposition clips from Deutsche Solar and Hemlock witnesses for summary judgment; discuss motion with J. Ansbro. | 4.60 |
| 01/29/16 | J. Ansbro | Confer with D. Robertson regarding upcoming summary judgment motion; review select record evidence in connection with same. | 2.30 |

| | Total Hours | | 51.40 | |
|---|---|---|---|---|
| | Total For Services | | | $35,841.50 |
| | *Less Discount* | | | (4,659.36) |
| | Total Fees | | | $31,182.14 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 4.60 | 885.00 | 4,071.00 |
| J. P. Coll | 2.40 | 1,095.00 | 2,628.00 |
| Kyle S. Howard | 14.80 | 450.00 | 6,660.00 |
| Thomas N. Kidera | 1.50 | 700.00 | 1,050.00 |
| Alvin Y. Lee | 0.40 | 700.00 | 280.00 |
| Alec E. Orenstein | 0.40 | 670.00 | 268.00 |
| Daniel W. Robertson | 27.30 | 765.00 | 20,884.50 |
| Total All Timekeepers | 51.40 | | $35,841.50 |

Disbursements

| | |
|---|---|
| Color Document Reproduction | 0.00 |
| Document Reproduction | 0.00 |
| Outside Services | 1,710.03 |
| Westlaw Research | 0.00 |
| Total Disbursements | $1,710.03 |

**Total For This Matter**          **$32,892.17**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

March 21, 2016
Client No. 18182
Invoice No. 1581565

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through February 29, 2016 in connection
with the matters described on the attached pages:                          $            151,643.50

    *LESS CLIENT DISCOUNT*                                                (19,713.55)
SUBTOTAL                                                                      $            131,929.95
DISBURSEMENTS as per attached pages:                                          $             13,810.60

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**          $            **145,740.55**

Matter(s):  18182/2007 – Deutsche Solar

### DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $68,788.35
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | *ACH & Wire Transfers:* | *Orrick, Herrington & Sutcliffe LLP* |
| *Lockbox #774619* | | *c/o Wells Fargo* |
| *4619 Solutions Center* | | *Attn:  Lockbox #774619* |
| *Chicago, IL  60677-4006* | | *350 East Devon Avenue* |
| *Reference: 18182/ Invoice: 1581565* | | *Itasca, IL  60143* |
| | | *(904) 634-6350* |
| | | *Reference: 18182/ Invoice: 1581565* |



Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn: John Tierney

March 21, 2016
Client No. 18182
Invoice No. 1581565

Orrick Contact: John Ansbro

For Legal Services Rendered Through February 29, 2016 in Connection With:

**Matter:  2007 - Deutsche Solar**

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 02/01/16 | K. Howard | Confer with case team to develop strategy for coming weeks; review and summarize documents for use in summary judgment brief. | 3.60 |
| 02/01/16 | A. Orenstein | Discuss litigation strategy with Orrick team. | 0.40 |
| 02/01/16 | T. Kidera | Confer re: expert discovery and scheduling. | 0.40 |
| 02/01/16 | A. Lee | Confer with team regarding status of action. | 0.40 |
| 02/01/16 | D. Robertson | Attend case team status meeting; review discovery, deposition transcripts, documents, and pleadings, prepare materials for summary judgment briefing; draft deposition clips of Hemlock witnesses for use in dispositive motions. | 4.40 |
| 02/01/16 | J. Ansbro | Team meeting on status and strategy; telecon with J. Tierney and D. Schoettinger regarding same. | 0.80 |
| 02/01/16 | J. Coll | Team meeting; call with client. | 0.60 |
| 02/02/16 | K. Howard | Summarize and prepare documents for use in summary judgment brief. | 2.80 |
| 02/02/16 | D. Robertson | Review transcripts and draft deposition clips of Hemlock witnesses for use in dispositive motions. | 0.90 |
| 02/04/16 | K. Howard | Review Finnerty materials to prepare for expert deposition. | 2.70 |
| 02/04/16 | T. Kidera | Attend to expert preparation issues; confer with J. Finnerty. | 2.50 |
| 02/04/16 | D. Robertson | Review transcripts and draft deposition clips of Hemlock witnesses for use in dispositive motions. | 1.10 |
| 02/04/16 | J. Ansbro | Conferences with team regarding draft summary judgment motion and issues for Finnerty deposition; review pertinent record materials on summary judgment. | 2.50 |
| 02/05/16 | K. Howard | Analyze supporting materials for use in Finnerty deposition preparation. | 3.30 |
| 02/05/16 | D. Robertson | Research law governing preliminary agreements or obligations to negotiate under Michigan law, review transcripts and correspondence; confer with International Trade Administration re SolarWorld FOIA requests. | 1.60 |

| | | | |
|---|---|---|---|
| 02/08/16 | K. Howard | Review and select documents for use in Finnerty deposition preparation. | 1.50 |
| 02/08/16 | T. Kidera | Begin preparations for expert deposition; review and analyze report and cited materials. | 2.50 |
| 02/08/16 | D. Robertson | Research law, review documents and transcripts for summary judgment motion, edit and revise outline. | 4.00 |
| 02/09/16 | K. Howard | Review and select documents for use in Finnerty deposition preparation. | 1.50 |
| 02/09/16 | T. Kidera | Begin preparations for expert deposition; review and analyze report and cited materials. | 0.70 |
| 02/09/16 | D. Robertson | Review transcripts, exhibits, and discovery, research law, draft and revise outline for brief on motion for summary judgment. | 2.80 |
| 02/09/16 | J. Ansbro | Confer regarding draft summary judgment motion and strategy for Finnerty deposition. | 0.70 |
| 02/10/16 | K. Howard | Review documents in preparation for Finnerty deposition. | 3.20 |
| 02/10/16 | C. McInerney | Update memo on liquidated damages. | 3.20 |
| 02/10/16 | T. Kidera | Review and analyze case law in connection with liquidated damages law; draft memorandum in connection with expert argument and preparation; review and analyze expert prep materials. | 4.80 |
| 02/10/16 | D. Robertson | Review pleadings, discovery, depositions transcripts, and documents; draft, edit and revise outline and brief on motion for summary judgment. | 3.50 |
| 02/10/16 | J. Ansbro | Confer with team regarding summary judgment motion and preparations for Finnerty deposition; review select items from discovery record for possible use on motion. | 1.50 |
| 02/10/16 | J. Coll | Discuss with client summary judgment motion and settlement. | 0.30 |
| 02/11/16 | K. Howard | Review documents in preparation for Finnerty deposition. | 5.50 |
| 02/11/16 | D. Robertson | Research board members of SolarWorld AG. | 0.30 |
| 02/11/16 | J. Ansbro | Confer with D. Robertson regarding Board member research; confer with K. Howard regarding Finnerty deposition preparations. | 0.40 |
| 02/12/16 | K. Howard | Review documents in preparation for Finnerty deposition; meet with Finnerty to discuss updated strategy. | 3.30 |
| 02/12/16 | T. Kidera | Meet with expert; confer re: strategic plan with expert and issues re: termination provision; review and analyze case law in connection with same, draft correspondence re: same. | 4.50 |
| 02/12/16 | D. Robertson | Conference with team re damages, liquidated damages issues, and expert reports; review case law and research law for summary judgment motion. | 1.60 |

| 02/12/16 | J. Ansbro | Coordinate expert deposition scheduling with L. Elliot and Orrick team. | 0.30 |
|---|---|---|---|
| 02/12/16 | J. Ansbro | Telecon with P. Coll regarding his meeting today with J. Finnerty. | 0.40 |
| 02/12/16 | J. Coll | Meeting with Finnerty. | 1.50 |
| 02/15/16 | J. Ansbro | Draft letter from D. Beachy ████████████ follow-up emails with J. Tierney with further edits; review pertinent back ground materials. | 1.70 |
| 02/16/16 | K. Howard | Review and analyze relied upon materials in preparation for expert deposition; confer with case team to strategize next steps. | 3.10 |
| 02/16/16 | A. Orenstein | Participate in team strategy meeting | 0.40 |
| 02/16/16 | T. Kidera | Confer re: strategy and deliverables. | 0.40 |
| 02/16/16 | A. Lee | Team meeting regarding expert discovery; draft deposition notice for Mr. Szamosszegi and draft email to opposing counsel regarding deposition dates. | 1.30 |
| 02/16/16 | D. Robertson | Attend case team status meeting; draft correspondence to International Trade Administration re FOIA request. | 1.20 |
| 02/16/16 | J. Ansbro | Discussions with T. Kidera regarding expert issues; draft ██████████ for J. Tierney, confer with P. Coll regarding same; team meeting on status and strategy. | 1.00 |
| 02/16/16 | J. Coll | Prep for expert deposition ████████ | 2.00 |
| 02/17/16 | K. Howard | Research background materials on Szamosszegi in preparation for deposition. | 2.90 |
| 02/17/16 | A. Lee | Review and analyze reliance materials of Deutsche Solar's expert, Mr. Szamosszegi; review and analyze expert report. | 4.70 |
| 02/17/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 3.90 |
| 02/17/16 | J. Ansbro | Telecon and emails with L. Elliott regarding expert deposition schedule; telecon with J. Tierney to update; conferring with J. Nisidis and C. Horn on page limit for summary judgment; confer with team regarding draft motion and review same; review emails between Hemlock and SolarWorld US on trade dispute and potential settlement. | 2.50 |
| 02/17/16 | J. Coll | Expert deposition preparation begun. | 1.00 |
| 02/18/16 | K. Howard | Conduct background research on Andrew Szamosszegi in preparation for deposition. | 2.70 |
| 02/18/16 | T. Kidera | Attend to expert deposition preparation. | 1.10 |
| 02/18/16 | A. Lee | Review and analyze expert report and reliance materials of Mr. Szamosszegi, Deutsche Solar's expert. | 4.30 |
| 02/18/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 6.20 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/18/16 | J. Ansbro | Review Szamosszegi expert opinion and confer regarding his reliance materials and preparations for his deposition; further review of draft summary judgment motion and confer regarding revisions to same. | 2.80 |
| 02/18/16 | J. Coll | Prepare for expert deposition and revised J. Ansbro letter to Larry Elliot. | 3.50 |
| 02/19/16 | A. Lee | Prepare for deposition of Mr. Szamosszegi, Deutsche Solar's expert. | 4.30 |
| 02/19/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 7.80 |
| 02/19/16 | J. Ansbro | Discussions with A. Lee and P. Coll regarding preparations for Szamosszegi deposition; and with D. Robertson regarding draft summary judgment motion. | 1.30 |
| 02/19/16 | J. Coll | Prepare for expert deposition. | 3.70 |
| 02/20/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 2.30 |
| 02/21/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 1.40 |
| 02/22/16 | T. Kidera | Assist with preparation for expert deposition. | 1.30 |
| 02/22/16 | A. Lee | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ prepare potential exhibits to Mr. Szamosszegi's deposition. | 7.10 |
| 02/22/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 5.90 |
| 02/22/16 | J. Ansbro | Discuss draft summary judgment motion with D. Robertson; confer with P. Coll regarding preparations to depose Szamosszegi, confer with A. Lee regarding same. | 1.50 |
| 02/22/16 | J. Coll | Expert deposition preparation. | 7.20 |
| 02/23/16 | A. Lee | Attend deposition of Mr. Szamosszegi; one-half of travel back to New York from Washington, D.C. | 7.00 |
| 02/23/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 3.60 |
| 02/23/16 | J. Coll | Expert deposition; one-half of travel Washington D.C. to NYC. | 7.00 |
| 02/24/16 | D. Robertson | Research, draft and revise motion for summary judgment. | 8.20 |
| 02/24/16 | J. Ansbro | Draft inquiry for K. Faulhaber ▮▮▮▮▮▮▮▮▮▮▮ | 0.30 |
| 02/24/16 | J. Coll | Report regarding expert deposition; call with opposition counsel; ▮▮▮▮▮▮▮▮▮▮▮ discussed with T. Kidera. | 1.20 |
| 02/25/16 | K. Faulhaber | Review of publicly available facts concerning members of the supervisory board of Solarworld; Internal assessment concerning members of the supervisory board of Solarworld | 1.00 |
| 02/25/16 | A. Lee | Confer with local counsel regarding page limit for summary judgment motion. | 0.50 |
| 02/25/16 | D. Robertson | Research, draft and revise motion for summary judgment; follow up with Department of Commerce on FOIA requests. | 2.50 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/25/16 | J. Coll | Call with client and call with Larry Elliott. | 1.00 |
| 02/26/16 | D. Robertson | Review correspondence, confer with Department of Commerce re status of FOIA requests. | 0.20 |
| 02/29/16 | A. Orenstein | Discuss motion for summary judgment brief with Orrick team; review motion for summary judgment brief. | 2.10 |
| 02/29/16 | A. Lee | Draft memo to file summarizing deposition of Mr. Szamosszegi; compile materials to assist P. Coll and J. Ansbro in preparation for March 3 settlement conference. | 1.90 |
| 02/29/16 | J. Coll | Call with client. | 0.40 |

| | | |
|---|---|---|
| Total Hours | 203.40 | |
| Total For Services | | $151,643.50 |
| *Less Discount* | | (19,713.55) |
| Total Fees | | $131,929.95 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 17.70 | 885.00 | 15,664.50 |
| J. P. Coll | 29.40 | 1,095.00 | 32,193.00 |
| Karsten Faulhaber | 1.00 | 675.00 | 675.00 |
| Kyle S. Howard | 36.10 | 450.00 | 16,245.00 |
| Thomas N. Kidera | 18.20 | 700.00 | 12,740.00 |
| Alvin Y. Lee | 31.50 | 700.00 | 22,050.00 |
| Caroline E. McInerney | 3.20 | 510.00 | 1,632.00 |
| Alec E. Orenstein | 2.90 | 670.00 | 1,943.00 |
| Daniel W. Robertson | 63.40 | 765.00 | 48,501.00 |
| Total All Timekeepers | 203.40 | | $151,643.50 |

Disbursements

| | |
|---|---|
| Deposition/Transcript Expenses | 2,069.80 |
| Express Delivery | 354.32 |
| Out of Town Business Meals | 303.84 |
| Outside Reproduction Services | 6,718.95 |
| Outside Services | 2,467.10 |
| Taxi Expense | 36.27 |
| Travel Expense, Air Fare | 855.00 |
| Travel Expense, Out of Town | 1,005.32 |
| Total Disbursements | $13,810.60 |

**Total For This Matter**        **$145,740.55**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

April 20, 2016
Client No. 18182
Invoice No. 1586730

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through March 31, 2016 in connection with the matters described on the attached pages: | $ | 247,354.00 |
| *LESS CLIENT DISCOUNT* | | (32,155.87) |
| SUBTOTAL | $ | 215,198.13 |
| DISBURSEMENTS as per attached pages: | $ | 4,922.74 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)** | $ | **220,120.87** |

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $145,740.55
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1586730*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1586730*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn: John Tierney

April 20, 2016
Client No. 18182
Invoice No. 1586730

Orrick Contact: John Ansbro

For Legal Services Rendered Through March 31, 2016 in Connection With:

**Matter:  2007 - Deutsche Solar**

| | | | |
|---|---|---|---|
| 03/01/16 | A. Orenstein | Discuss motion for summary judgment brief with Orrick team; review draft. | 2.90 |
| 03/01/16 | T. Kidera | Meet and confer re: briefing and expert strategy. | 0.50 |
| 03/01/16 | D. Robertson | Attend team meeting re status and strategy. | 0.50 |
| 03/01/16 | J. Ansbro | Team discussion on summary judgment motion. | 0.50 |
| 03/01/16 | J. Coll | Read and comments on summary judgment brief; call from L. Elliott ██████████████; call with client ████████████ ████, team meeting. | 3.00 |
| 03/02/16 | K. Howard | Review draft summary judgment brief. | 0.90 |
| 03/02/16 | A. Orenstein | Discuss motion for summary judgment brief with Orrick team and T. Kidera; read cases on take or pay enforceability; review notes on liquidated damages; review motion for summary judgment brief ██████████████ revise section of brief dealing with damages. | 5.70 |
| 03/02/16 | T. Kidera | Review and analyze draft summary judgment brief; confer and strategize re: same. | 3.00 |
| 03/02/16 | A. Lee | Confer with team regarding draft summary judgment motion; compile materials to prepare for settlement conference; draft supplemental complaint. | 3.40 |
| 03/02/16 | D. Robertson | Confer with team re motion for summary judgment, law and strategy; review and revise brief on summary judgment. | 1.60 |
| 03/02/16 | J. Ansbro | Team discussion of summary judgment motion and potential Supplemental Complaint and review and comments to same; email draft summary judgment brief to J. Tierney; prepare for 3-3-15 Settlement Conference with Judge Ludington; one-half of non-working travel time from New York City to Midland, Michigan (i.e., billed 2.0) | 5.50 |
| 03/02/16 | J. Coll | Read expert transcript, complaint, etc. all in preparation for Thursday's hearing; meeting regarding summary judgment motion; one-half of travel from NYC to Midland, MI. | 6.00 |

| Date | Person | Description | Hours |
|------|--------|-------------|-------|
| 03/03/16 | T. Kidera | Draft correspondence and memoranda re: summary judgment brief and pleadings, review and analyze issues re: same. | 2.00 |
| 03/03/16 | A. Lee | Draft email to team ▮▮▮▮▮▮▮▮▮▮ | 0.50 |
| 03/03/16 | D. Robertson | Prepare and forward materials for use at court hearing. | 0.50 |
| 03/03/16 | J. Ansbro | Further review case orders and pertinent documents in preparation for Compliance Conference; discussions with J. Tierney; attend Settlement Conference with Judge Ludington and debrief with J. Tierney and C. Horn; one-half of travel time from Midland, Michigan to Detroit Metro Airport, i.e., billed 1 hour); follow-up with J. Tierney ▮▮▮▮▮▮▮▮▮▮▮▮ | 8.00 |
| 03/03/16 | J. Coll | Prepare for and attend court hearing and post mortem; one-half travel to Detroit from Bay City. | 8.00 |
| 03/04/16 | T. Kidera | Attend to issues re: liquidated damages arguments and research in connection with summary judgment brief; research and analyze case law. | 1.50 |
| 03/04/16 | D. Robertson | Review proposed edits to summary judgment brief; review summary of court hearing. | 0.80 |
| 03/04/16 | J. Ansbro | Draft update to team of developments at Settlement conference with the Court; review and revise J. Tierney bullet points ▮▮▮▮▮▮▮▮▮ review draft Brief on summary judgment; emails with team ▮▮▮▮▮▮▮▮ draft letter to L. Elliott ▮▮▮▮▮▮▮▮▮▮ emails with J. Tierney regarding same. | 3.70 |
| 03/04/16 | J. Coll | Letter to Deutsche Solar ▮▮▮▮▮▮▮ | 1.00 |
| 03/05/16 | J. Ansbro | Draft letter to Deutsche Solar ▮▮▮▮▮▮▮▮ , emails with J. Tierney and confer with P. Coll. | 1.50 |
| 03/07/16 | T. Kidera | Attend to issues re: liquidated damages, review and analyze case law re: same, draft correspondence re: same; attend to issues re: expert deposition preparation. | 3.80 |
| 03/07/16 | D. Robertson | Research, draft, revise, and edit brief on summary judgment. | 2.00 |
| 03/07/16 | J. Ansbro | Revise and finalize letter to Deutsche Solar ▮▮▮▮▮▮▮ emails and telecon with J. Tierney ▮▮▮▮▮▮ news items from client regarding latest on trade dispute; confer with D. Robertson regarding revisions to draft summary judgment motion, review same. | 2.50 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/16 | J. Coll | Information regarding progress of trade case � | 1.50 |
| 03/08/16 | D. Robertson | Research, draft, revise, and edit brief on summary judgment. | 6.60 |
| 03/08/16 | J. Ansbro | Review memoranda and cases on liquidated damages in preparation for summary judgment motion. | 1.50 |
| 03/08/16 | J. Coll | Call with client regarding March 9th conference and read recent status report on trade settlement. | 1.00 |
| 03/09/16 | T. Kidera | Prepare for and attend Deutsche Solar settlement conference; draft correspondence re: Deutsche Solar summary judgment brief and strategize re: same. | 8.00 |
| 03/09/16 | D. Robertson | Research, draft, revise, and edit brief on summary judgment. | 3.60 |
| 03/09/16 | J. Ansbro | In Michigan: meet with J. Tierney and C. Horn to prepare for settlement conference; telecon with A. Coulouris; appear at conference with Judge Ludington, update Tierney and plan next steps. | 4.50 |
| 03/09/16 | J. Coll | Worked on summary judgment brief; scheduling and preparing for Finnerty deposition; report from J. Ansbro regarding hearing in ED Michigan. | 4.50 |
| 03/10/16 | T. Kidera | Confer re: Deutsche Solar settlement conference developments. | 0.70 |
| 03/10/16 | D. Robertson | Attend case team status meeting; research, draft, revise, and edit brief on summary judgment, confer with team re same. | 6.40 |
| 03/10/16 | J. Ansbro | Team meeting to discuss draft Summary Judgment motion and developments at yesterday's settlement conference with the Court; follow-up discussions with P. Coll. | 1.50 |
| 03/10/16 | J. Coll | Worked on summary judgment motion; scheduling Finnerty deposition; discussions with J. Ansbro. | 4.00 |
| 03/11/16 | D. Robertson | Research, draft, revise, and edit brief on summary judgment, confer with team re same. | 5.40 |
| 03/11/16 | J. Ansbro | Review all case law implicated by summary judgment motion; review and comments to draft Brief; email to team regarding various legal issues for follow-up. | 12.50 |
| 03/11/16 | J. Coll | Worked on summary judgment motion. | 4.00 |
| 03/12/16 | T. Kidera | Research and analyze issues in connection with summary judgment brief, draft internal correspondence and memoranda re: same. | 6.50 |
| 03/12/16 | J. Ansbro | Telecon with P. Coll regarding summary judgment. | 0.50 |
| 03/12/16 | J. Coll | Call regarding summary judgment brief with J. Ansbro. | 0.50 |
| 03/13/16 | T. Kidera | Research and analyze issues in connection with summary judgment brief, draft internal correspondence and memoranda re: same. | 3.20 |
| 03/13/16 | A. Lee | Review and revise draft motion for summary judgment. | 3.40 |

| 03/13/16 | D. Robertson | Research, draft, revise, and edit brief on summary judgment, confer with team re same. | 3.20 |
| 03/13/16 | J. Ansbro | Work on summary judgment motion; review record materials and case law in connection with same; confer with A. Lee; teleconference with P. Coll. | 4.00 |
| 03/13/16 | J. Coll | Revise draft and calls with J. Ansbro regarding same. | 2.00 |
| 03/14/16 | K. Howard | Coordinate final summary judgment strategy with case team; edit summary judgment brief. | 5.80 |
| 03/14/16 | A. Orenstein | Discuss motion for summary judgment with team; review motion for summary judgment logistics with K. Howard; draft questions presented. | 0.90 |
| 03/14/16 | T. Kidera | Confer re: draft summary judgment brief and proposed revisions; draft correspondence re: same. | 2.50 |
| 03/14/16 | A. Lee | Review and revise summary judgment motion. | 8.20 |
| 03/14/16 | D. Robertson | Research, draft, revise, and edit brief on summary judgment, confer with team re same, review citations and prepare exhibits, draft index of exhibits to motion, draft and revise questions presented, circulate exhibits and revised materials. | 7.30 |
| 03/14/16 | J. Ansbro | Review and revise summary judgment motion; review case law and record materials in connection with same; conferences with A. Lee and emails with team in the U.S. | 5.50 |
| 03/14/16 | J. Coll | Worked on summary judgment motion papers. | 4.00 |
| 03/15/16 | K. Howard | Revise summary judgment brief; prepare for Finnerty deposition. | 7.30 |
| 03/15/16 | A. Orenstein | Prepare summary judgment motion for filing; proofread summary judgment motion; cite-check summary judgment motion; discuss summary judgment motion with D. Robertson. | 5.60 |
| 03/15/16 | A. Lee | Review and revise summary judgment motion. | 4.40 |
| 03/15/16 | D. Robertson | Draft, revise, and edit brief on summary judgment, confer with team re same, review citations and prepare exhibits; review prior motion practice on sealing of exhibits, identify exhibits to be filed under seal, draft and revise motion to seal exhibits. | 6.80 |
| 03/15/16 | J. Ansbro | In Tokyo: review and revise summary judgment brief and motion, confer with A. Lee and J. Tierney; emails with team in the U.S. | 2.00 |
| 03/15/16 | J. Coll | Worked on summary judgment motion papers. | 4.00 |
| 03/16/16 | K. Howard | Review and revise motion for summary judgment; facilitate filing. | 3.90 |
| 03/16/16 | A. Orenstein | Proofread summary judgment motion and prepare for filing. | 2.30 |
| 03/16/16 | T. Kidera | Review and revise summary judgment brief, draft correspondence re: same. | 3.70 |

| | | | |
|---|---|---|---|
| 03/16/16 | A. Lee | Review and revise summary judgment motion; prepare and finalize for filing. | 5.10 |
| 03/16/16 | D. Robertson | Draft, revise, and edit brief on summary judgment, confer with team re same, prepare exhibits for filing, review and conform tables for brief, proof and prepare filing copies of memorandum of law; review, revise, edit and proof motion for summary judgment and motion to seal exhibits, prepare filing copies; confer with local counsel and team re filing logistics, coordinate filing of motion for summary judgment and supporting papers; draft correspondence to opposing counsel re motion for summary judgment and exhibits for potential sealing. | 5.70 |
| 03/16/16 | J. Ansbro | Review and revise draft Brief on summary judgment, review case law and discussions with A. Lee and J. Tierney regarding same. | 6.00 |
| 03/16/16 | J. Coll | Finalize all summary judgment papers for filing; telephone conversation with J. Ansbro regarding same. | 3.00 |
| 03/17/16 | K. Howard | Prepare for Finnerty deposition. | 0.80 |
| 03/17/16 | T. Kidera | Prepare for expert deposition defense. | 5.50 |
| 03/17/16 | D. Robertson | Confer with local counsel re filing issues, documents for filing under seal in support of motion for summary judgment, review filing copies. | 0.40 |
| 03/17/16 | J. Ansbro | In Tokyo: revise and finalize summary judgment motion, numerous emails and telecons with team in the U.S. | 2.50 |
| 03/17/16 | J. Coll | Prepare Finnerty for deposition. | 4.00 |
| 03/18/16 | T. Kidera | Prepare for and defend expert deposition. | 3.30 |
| 03/18/16 | D. Robertson | Review decision on motion to seal, coordinate lodging of sealed exhibits with Court. | 0.30 |
| 03/18/16 | J. Coll | Finnerty deposition (prepare and defend). | 4.00 |
| 03/19/16 | J. Ansbro | Telecon with P. Coll regarding developments at Finnerty deposition and potential reply points for summary judgment. | 0.40 |
| 03/21/16 | D. Robertson | Review deposition transcript of John Finnerty. | 0.80 |
| 03/22/16 | A. Lee | Team meeting regarding summary judgment briefing. | 0.50 |
| 03/22/16 | J. Coll | Discuss Finnerty deposition with J. Ansbro. | 0.40 |
| 03/23/16 | D. Robertson | Confer with team and opposing counsel re motions to seal and exhibits for filing with court, review documents for filing, confer with local counsel, coordinate filing of additional exhibits; review Deutsche Solar motion to seal; review memorandum ▮▮▮▮▮▮▮▮ | 1.40 |

| 03/23/16 | J. Coll | Dealing with Finnerty research project ▬▬▬ ▬▬▬▬▬▬▬ | 0.70 |
|---|---|---|---|
| 03/24/16 | D. Robertson | Review analyst reports on SolarWorld stock, SolarWorld and analyst response to motion for summary judgment. | 0.30 |
| 03/24/16 | J. Ansbro | Review news reports on SolarWorld response to summary judgment motion and confer regarding same. | 0.40 |
| 03/25/16 | A. Lee | Review orders setting hearing on summary judgment motion and cancelling trial date; draft emails to team. | 0.30 |
| 03/25/16 | J. Coll | ▬▬▬▬▬▬▬▬▬ read Finnerty transcript. | 2.50 |
| 03/28/16 | T. Kidera | Review and analyze issues re ▬▬▬▬▬▬ draft correspondence re: same. | 2.00 |
| 03/28/16 | J. Ansbro | Consider preparations for hearing on summary judgment; emails with C. Horn and team regarding Morrison Foerster's continued appearance on Court docket. | 0.70 |
| 03/29/16 | K. Howard | Strategize at team meeting; research for summary judgment reply brief. | 2.90 |
| 03/29/16 | A. Orenstein | Meet with Orrick team to discuss strategy re motion for summary judgment. | 1.00 |
| 03/29/16 | T. Kidera | Confer with team re: briefing and case strategy. | 1.00 |
| 03/29/16 | A. Lee | Team meeting regarding Deutsche Solar's anticipated arguments in opposition to summary judgment motion; draft email to team regarding ▬▬▬ research; draft email to C. Horn regarding pretrial deadlines. | 1.70 |
| 03/29/16 | D. Robertson | Attend case team status meeting, confer with team ▬▬ ▬▬▬ research Michigan law. | 4.10 |
| 03/29/16 | S. Barnett | Team meeting. | 1.00 |
| 03/29/16 | J. Ansbro | Team meeting on strategy and further legal research in anticipation of Reply brief; follow-up discussions with D. Robertson ▬▬▬▬▬▬ and related research. | 1.50 |
| 03/29/16 | J. Coll | Team meeting about ▬▬▬▬ and reply. | 1.00 |
| 03/30/16 | K. Howard | Research ▬▬▬▬▬▬▬▬▬ under Michigan's UCC. | 3.70 |
| 03/30/16 | D. Robertson | Confer with opposing counsel re filing of sealed exhibits in support of summary judgment, review order, sealing motion, and exhibits, coordinate filing; research law ▬▬▬ ▬▬▬▬▬ review correspondence and transaction documents. | 4.60 |
| 03/31/16 | D. Robertson | Confirm filing arrangements for sealed summary judgment exhibits, confer with team and local counsel. | 0.30 |
| 03/31/16 | J. Ansbro | Attention to filing under seal issues; confer with D. Robertson. | 0.30 |

|                    | Total Hours          | 306.60    |              |
|--------------------|----------------------|-----------|--------------|
|                    | Total For Services   |           | $247,354.00  |
|                    | *Less Discount*      |           | (32,155.87)  |
|                    | Total Fees           |           | $215,198.13  |

| Timekeeper Summary   | Hours  | Rate     | Amount      |
|----------------------|--------|----------|-------------|
| John Ansbro          | 65.50  | 885.00   | 57,967.50   |
| Steven R. Barnett    | 1.00   | 780.00   | 780.00      |
| J. P. Coll           | 59.10  | 1,095.00 | 64,714.50   |
| Kyle S. Howard       | 25.30  | 450.00   | 11,385.00   |
| Thomas N. Kidera     | 47.20  | 700.00   | 33,040.00   |
| Alvin Y. Lee         | 27.50  | 700.00   | 19,250.00   |
| Alec E. Orenstein    | 18.40  | 670.00   | 12,328.00   |
| Daniel W. Robertson  | 62.60  | 765.00   | 47,889.00   |
| Total All Timekeepers | 306.60 |         | $247,354.00 |

Disbursements

| Deposition/Transcript Expenses |       | 1,197.75 |           |
|--------------------------------|-------|----------|-----------|
| Express Delivery               |       | 27.15    |           |
| Outside Services               |       | 2,446.10 |           |
| Taxi Expense                   |       | 171.09   |           |
| Travel Expense, Air Fare       |       | 525.10   |           |
| Travel Expense, Out of Town    |       | 555.55   |           |
| Westlaw Research               |       | 0.00     |           |
| Total Disbursements            |       |          | $4,922.74 |

**Total For This Matter**                                     **$220,120.87**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

June 8, 2016
Client No. 18182
Invoice No. 1593823

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through April 30, 2016 in connection with
the matters described on the attached pages:     $     190,142.50

*LESS CLIENT DISCOUNT*                                          (24,718.41)
SUBTOTAL                                           $     165,424.09
DISBURSEMENTS as per attached pages:               $       3,254.83

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**   $     **168,678.92**

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1593823*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH & Wire Transfers:*



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn: Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1593823*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

June 8, 2016
Client No. 18182
Invoice No. 1593823

Orrick Contact: John Ansbro

For Legal Services Rendered Through April 30, 2016 in Connection With:

**Matter:  2007 - Deutsche Solar**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/16 | J. Coll | Discuss strategy ███████████████ | 0.50 |
| 04/04/16 | K. Howard | Research for reply on summary judgment motion; prepare errata sheet for Finnerty deposition. | 2.40 |
| 04/04/16 | A. Orenstein | Research ████████████ in Michigan. | 1.60 |
| 04/04/16 | J. Ansbro | Telecon with J. Tierney regarding status and strategy. | 0.50 |
| 04/04/16 | J. Coll | Call with client. | 0.20 |
| 04/05/16 | K. Howard | Review Finnerty deposition and draft errata sheet. | 1.90 |
| 04/05/16 | A. Orenstein | Research ████████████ in Michigan. | 3.70 |
| 04/06/16 | K. Howard | Revise and supplement Finnerty deposition errata sheet. | 1.10 |
| 04/06/16 | A. Orenstein | Research ████████████ in Michigan. | 2.10 |
| 04/06/16 | J. Ansbro | Request from Deutsche Solar for additional pages; review case materials ████████████████, discuss Reply points with P. Coll. | 1.30 |
| 04/06/16 | J. Coll | Call with L. Elliott regarding pages and discuss potential reply with J. Ansbro. | 1.00 |
| 04/07/16 | K. Howard | Draft memorandum outlining ██████████████████████ Michigan's Uniform Commercial Code. | 2.10 |
| 04/07/16 | A. Orenstein | Research ████████████ in Michigan and begin outlining memo. | 3.20 |
| 04/07/16 | A. Lee | Research ████████████████████████ | 2.70 |
| 04/08/16 | K. Howard | Research ████████████████████████ Michigan law. | 3.20 |
| 04/11/16 | K. Howard | Review Deutsche Solar's opposition to Hemlock's Motion for Summary Judgment; research and prepare for Hemlock's Reply on Summary Judgment; coordinate review of deposition errata sheet with Finnerty. | 9.30 |
| 04/11/16 | A. Lee | Review and analyze Deutsche Solar's opposition to motion for summary judgment. | 1.30 |
| 04/11/16 | D. Robertson | Review and comment on Deutsche Solar opposition brief to summary judgment motion. | 0.70 |

| 04/11/16 | J. Ansbro | Initial review of Deutsche Solar's Opposition to summary judgment (rec'd tonight), emails with team, email to J. Tierney. | 0.80 |
|---|---|---|---|
| 04/11/16 | J. Coll | Opposition to motion for summary judgment report. | 0.50 |
| 04/12/16 | T. Kidera | Review and analyze opposition to summary judgment; confer and strategize re: same. | 2.50 |
| 04/12/16 | D. Robertson | Review and analyze Deutsche Solar opposition to summary judgment; confer with International Trade Commission liaison re FOIA requests. | 1.20 |
| 04/12/16 | J. Ansbro | Further review Deutsche Solar's Opposition to summary judgment, confer with P. Coll and team regarding Reply points; telecon with J. Tierney. | 3.50 |
| 04/12/16 | J. Coll | Call with John Ansbro. | 0.50 |
| 04/13/16 | K. Howard | Final revisions to Finnerty deposition errata sheet; coordinate service to Deutsche Solar; strategize reply on summary judgment with case team. | 2.30 |
| 04/13/16 | A. Orenstein | Confer with team re Summary Judgment. | 0.80 |
| 04/13/16 | A. Lee | Confer with team regarding reply brief on summary judgment; confer with K. Howard regarding errata sheet for Mr. Finnerty's deposition. | 1.40 |
| 04/13/16 | D. Robertson | Review and analyze Deutsche Solar opposition to summary judgment, review cited materials in opposition exhibits, outline draft motion to seal; attend team meeting. | 3.90 |
| 04/13/16 | J. Ansbro | Team meeting regarding status and strategy. | 0.80 |
| 04/14/16 | K. Howard | Research opposition to Kyocera's motion to file amicus brief. | 2.90 |
| 04/14/16 | A. Orenstein | Team meeting re motion for leave to file amicus brief. | 1.00 |
| 04/14/16 | A. Lee | Research standard for leave to file amicus brief; confer with team regarding Kyocera's petition for leave to file amicus brief. | 3.10 |
| 04/14/16 | D. Robertson | Review correspondence re proposed Kyocera amicus to Deutsche Solar summary judgment briefing; confer with team, research law re amicus standards; review and analyze Deutsche Solar opposition brief and cited/supporting materials. | 5.50 |
| 04/14/16 | J. Ansbro | Review Kyocera's motion for leave to file Amicus brief, conferences with C. Horn, J. Tierney and team regarding opposition points; review Deutsche Solar opposition to summary judgment, confer regarding reply points. | 3.80 |
| 04/14/16 | J. Coll | Read opposition papers. | 1.30 |
| 04/15/16 | K. Howard | Review and prepare for opposition to Kyocera's motion to file amicus brief. | 1.30 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/15/16 | A. Lee | Review and analyze Kyocera's petition for leave to file amicus brief; confer with J. Ansbro regarding petition; draft email to client summarizing petition and brief. | 2.20 |
| 04/15/16 | D. Robertson | Review and analyze Deutsche Solar opposition brief and cited/supporting materials, confer with team re strategy on reply; review exhibits, prepare chart correlating arguments/cited facts with record support for reply brief; draft, edit and revise motion to seal exhibits to Deutsche Solar summary judgment opposition, confer with team re same. | 5.40 |
| 04/15/16 | J. Ansbro | Confer with team regarding Opposition to Kyocera Amicus motion; review and revise summary of same to J. Tierney; review Amicus brief in connection with same. | 2.00 |
| 04/17/16 | J. Coll | Reread opposition to summary judgment motion papers and framed reply to them. | 2.00 |
| 04/18/16 | K. Howard | Strategize with case team for reply on summary judgment and response to Kyocera's application for leave to file an amicus brief in opposition to Hemlock's motion for summary judgment. | 0.50 |
| 04/18/16 | A. Lee | Confer with team regarding Kyocera's petition for leave to file amicus brief; draft opposition to Kyocera's petition. | 6.30 |
| 04/18/16 | D. Robertson | Attend case team status meeting; research, draft, edit and revise brief in further support of summary judgment; draft and revise motion to seal Deutsche Solar opposition exhibits, coordinate filing. | 3.70 |
| 04/18/16 | J. Ansbro | Team meeting on status and strategy; discussions with D. Robertson regarding Reply points and sealing motion, review documents in connection with same; discuss Reply points with P. Coll; telecon with J. Tierney. | 3.30 |
| 04/18/16 | J. Coll | Telephone conversation with J. Ansbro regarding reply; meeting with team regarding same and Finnerty errata sheets. | 1.30 |
| 04/19/16 | A. Lee | Draft opposition to Kyocera's petition for leave to file brief. | 5.70 |
| 04/19/16 | D. Robertson | Research, draft, edit and revise brief in further support of summary judgment; discuss with team. | 7.20 |
| 04/19/16 | J. Ansbro | Discussions with team members regarding Reply points on summary judgment and Opposition to Kyocera's Amicus application. | 1.60 |
| 04/19/16 | J. Coll | Discussed misleading nature of defendant's opposition with J. Ansbro. | 0.50 |
| 04/20/16 | A. Lee | Revise draft opposition to Kyocera's amicus petition; review and analyze Kyocera's amicus brief. | 2.90 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/20/16 | D. Robertson | Research, draft, edit and revise brief in further support of summary judgment. | 5.40 |
| 04/20/16 | J. Ansbro | Discussions with team regarding Reply on summary judgment and Opposition to Kyocera Amicus; review drafts and background documents; telecon with J. Tierney ▮▮▮▮ | 2.80 |
| 04/20/16 | J. Coll | Reply to opposition; telephone conversation with client regarding strategy; focus on acceleration and M. Egan damage report. | 2.10 |
| 04/21/16 | D. Robertson | Confer with team re Deutsche Solar motion for summary judgment; conference call with client on case status. | 0.70 |
| 04/21/16 | J. Ansbro | Discussions with P. Coll and D. Robertson regarding Reply points on summary judgment; review Deutsche Solar's opposition. | 1.40 |
| 04/21/16 | J. Coll | Work on Reply to opposition to summary judgment motion. | 2.00 |
| 04/22/16 | D. Robertson | Confer with team re reply on motion for summary judgment, research and revise brief in support; confer with Department of Commerce re FOIA requests. | 1.90 |
| 04/22/16 | J. Ansbro | Review Egan draft report; further review Kyocera Amicus Brief and motion; confer with P. Coll and D. Robertson regarding Reply points; review draft Reply brief. | 3.50 |
| 04/22/16 | J. Coll | Discussed reply with J. Ansbro and FOIA request. | 1.20 |
| 04/24/16 | D. Robertson | Review opposition to motion for summary judgment and cited exhibits, review record materials and forward deposition exhibits to team. | 0.40 |
| 04/24/16 | J. Ansbro | Work on Reply on summary judgment, including review of prior submissions and exhibits. | 5.50 |
| 04/25/16 | K. Howard | Review summary judgment reply brief draft; gather and send John Finnerty additional materials for review. | 1.50 |
| 04/25/16 | A. Lee | Draft preliminary statement for opposition to Kyocera's motion for leave to file amicus brief. | 1.80 |
| 04/25/16 | D. Robertson | Research law re summary judgment standards, ▮▮▮▮▮▮▮▮▮▮ draft summary of law re same. | 4.00 |
| 04/25/16 | J. Ansbro | Review draft and confer with A. Lee regarding revisions to Opposition to Kyocera motion to file Amicus Brief, telecon with J. Tierney regarding same; work on Reply in further support of Summary Judgment, telecon with J. Tierney and confer with team members regarding same. | 3.50 |
| 04/25/16 | J. Coll | Reply summary judgment motion. | 1.00 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/26/16 | T. Kidera | Research affirmative defense issues in connection with summary judgment reply; confer, strategize, and draft correspondence re: same; review and analyze draft brief and draft omnibus revisions to same. | 7.50 |
| 04/26/16 | A. Lee | Review and revise opposition to Kyocera's motion for leave to file amicus brief. | 2.30 |
| 04/26/16 | D. Robertson | Review, edit and revise reply brief on summary judgment; confer with team re legal arguments and strategy; research law re ▮▮▮▮▮ | 3.30 |
| 04/26/16 | J. Ansbro | Review and revise Reply on summary judgment, discussions with team regarding same and legal research ▮▮▮▮▮ ▮▮▮▮▮ ) review pertinent materials; confer regarding revisions to draft Opposition to Kyocera motion to file Amicus brief. | 5.70 |
| 04/26/16 | J. Coll | Reply to summary judgment opposition. | 2.00 |
| 04/27/16 | K. Howard | Review summary judgment reply brief and strategize edits with case team. | 1.30 |
| 04/27/16 | T. Kidera | Research affirmative defense issues in connection with summary judgment reply; confer, strategize, and draft correspondence re: same; confer and strategize with team re: reply brief. | 6.50 |
| 04/27/16 | A. Lee | Review and revise draft opposition to Kyocera's motion for leave to file amicus brief; review and revise draft reply brief on summary judgment. | 3.20 |
| 04/27/16 | D. Robertson | Review, edit, and revise brief on reply to summary judgment, confer with team re same; conference with Department of Commerce FOIA department re SolarWorld FOIA requests. | 6.60 |
| 04/27/16 | J. Ansbro | Edit and draft Reply in further support of summary judgment, conferences with team, review motion papers and case law. | 12.50 |
| 04/27/16 | J. Coll | Reply to summary judgment opposition. | 2.00 |
| 04/28/16 | K. Howard | Revise summary judgment reply brief; revise opposition to Kyocera's motion for leave to file amicus brief; coordinate filing. | 8.10 |
| 04/28/16 | T. Kidera | Review and revise summary judgment reply; draft section re: damages; confer and strategize re: briefing. | 4.50 |
| 04/28/16 | A. Lee | Review and revise draft reply brief on summary judgment. | 2.80 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/28/16 | D. Robertson | Review, edit, and revise brief on reply to summary judgment, confer with team re same; draft and revise index to exhibits, prepare exhibits and filing materials on reply; proof materials, finalize and coordinate filing of reply brief on summary judgment; contact with Department of Commerce re FOIA requests. | 6.20 |
| 04/28/16 | J. Ansbro | Revise and finalize Reply on summary judgment, telecon with J. Tierney and conferences with team. | 6.00 |
| 04/28/16 | J. Coll | Reply to opposition to summary judgment. | 2.00 |
| 04/29/16 | T. Kidera | Review and revise draft opposition to Amicus brief; confer re: same. | 1.30 |
| 04/29/16 | A. Lee | Review and revise opposition to Kyocera's motion for leave to file amicus brief; prepare for filing. | 4.10 |
| 04/29/16 | D. Robertson | Review briefing and filing versions of summary judgment materials, confer with DOC re FOIA requests; review and revise opposition to Kyocera amicus application. | 1.40 |
| 04/29/16 | J. Ansbro | Revise and finalize Opposition to Kyocera Amicus application, conferences with team and emails and telecon with J. Tierney regarding same. | 4.00 |

|  |  |  |
|---|---|---|
| Total Hours | 252.50 | |
| Total For Services | | $190,142.50 |
| *Less Discount* | | (24,718.41) |
| Total Fees | | $165,424.09 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 62.50 | 885.00 | 55,312.50 |
| J. P. Coll | 20.10 | 1,095.00 | 22,009.50 |
| Kyle S. Howard | 37.90 | 450.00 | 17,055.00 |
| Thomas N. Kidera | 22.30 | 700.00 | 15,610.00 |
| Alvin Y. Lee | 39.80 | 700.00 | 27,860.00 |
| Alec E. Orenstein | 12.40 | 670.00 | 8,308.00 |
| Daniel W. Robertson | 57.50 | 765.00 | 43,987.50 |
| Total All Timekeepers | 252.50 | | $190,142.50 |

Disbursements

| | | |
|---|---:|---:|
| Express Delivery | 17.57 | |
| Taxi Expense | 42.96 | |
| Travel Expense, Air Fare | 2,710.40 | |
| Travel Expense, Out of Town | 483.90 | |
| Total Disbursements | | $3,254.83 |

**Total For This Matter**          **$168,678.92**

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

June 8, 2016
Client No. 18182
Invoice No. 1593834

Orrick Contact: John Ansbro

FOR SERVICES RENDERED through May 31, 2016 in connection with
the matters described on the attached pages:                          $            9,078.00

    *LESS CLIENT DISCOUNT*                                                     (1,180.11)
SUBTOTAL                                                           $            7,897.89
DISBURSEMENTS as per attached pages:                               $            2,790.03

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount)**   $          **10,687.92**

Matter(s):  18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1593834*

**ELECTRONIC FUNDS
TRANSFERS:**
***ACH & Wire Transfers:***



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1593834*

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

June 8, 2016
Client No. 18182
Invoice No. 1593834

Orrick Contact: John Ansbro

For Legal Services Rendered Through May 31, 2016 in Connection With:

**Matter:  2007 - Deutsche Solar**

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/04/16 | D. Robertson | Confer with Department of Commerce re FOIA requests, review correspondence, update team re same. | 0.50 |
| 05/04/16 | J. Ansbro | Confer on ███████ | 0.50 |
| 05/04/16 | J. Coll | Report from client regarding ██████████ | 0.50 |
| 05/05/16 | D. Robertson | Review correspondence, discovery, and transcripts; draft and revise letter to opposing counsel ███████████████ | 1.20 |
| 05/05/16 | J. Coll | Issue regarding FOIA request. | 1.00 |
| 05/06/16 | J. Coll | Draft ████████████████ | 0.60 |
| 05/09/16 | D. Robertson | Review and revise ████████████ and related correspondence, confer with team re same. | 0.30 |
| 05/09/16 | J. Ansbro | Review and consider ████████████████████ conferences with team regarding same. | 0.40 |
| 05/10/16 | D. Robertson | Attend case team meeting, review correspondence re FOIA requests. | 0.40 |
| 05/10/16 | J. Ansbro | Telecon with J. Tierney regarding ████████████ follow-up with P. Coll. | 0.50 |
| 05/10/16 | J. Coll | Call with J. Tierney regarding ████████████ | 0.50 |
| 05/11/16 | J. Ansbro | Review and revise memorandum to A. Liveris ███████████ confer with P. Coll regarding same, telecon with Tierney. | 1.20 |
| 05/25/16 | K. Howard | Gather materials for summary judgment oral argument preparation. | 1.30 |
| 05/25/16 | A. Lee | Confer with Mr. Horn regarding courtesy copy of reply brief on summary judgment motion. | 0.30 |
| 05/26/16 | K. Howard | Prepare for summary judgment oral argument; discuss with J. Ansbro. | 2.10 |
| 05/26/16 | J. Ansbro | Confer with K. Howard on preparations for June 9 Court hearing on summary judgment. | 0.40 |

|  | Total Hours | 11.70 |  |
|---|---|---|---|
|  | Total For Services |  | $9,078.00 |
|  | *Less Discount* |  | (1,180.11) |
|  | Total Fees |  | $7,897.89 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 3.00 | 885.00 | 2,655.00 |
| J. P. Coll | 2.60 | 1,095.00 | 2,847.00 |
| Kyle S. Howard | 3.40 | 450.00 | 1,530.00 |
| Alvin Y. Lee | 0.30 | 700.00 | 210.00 |
| Daniel W. Robertson | 2.40 | 765.00 | 1,836.00 |
| Total All Timekeepers | 11.70 |  | $9,078.00 |

Disbursements

| Deposition/Transcript Expenses | 1,304.75 |  |
|---|---|---|
| Outside Services | 116.34 |  |
| Travel Expense, Air Fare | 625.85 |  |
| Travel Expense, Local | 743.09 |  |
| Total Disbursements |  | $2,790.03 |

**Total For This Matter**          **$10,687.92**



orrick

Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road  CO2200
Midland, MI 48686
Attn:  John Tierney

July 18, 2016
Client No. 18182
Invoice No. 1601076

Orrick Contact: John Ansbro

| | | |
|---|---|---|
| FOR SERVICES RENDERED through June 30, 2016 in connection with the matters described on the attached pages: | $ | 44,842.50 |
| *LESS CLIENT DISCOUNT* | | (5,829.41) |
| SUBTOTAL | $ | 39,013.09 |
| DISBURSEMENTS as per attached pages: | $ | 35,176.95 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount) | $ | 74,190.04 |

Matter(s):  18182/2007 – Deutsche Solar

### DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice: $179,366.84
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704.  Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **OVERNIGHT DELIVERY:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | ***ACH & Wire Transfers:*** | *Orrick, Herrington & Sutcliffe LLP* |
| *Lockbox #774619* | | *c/o Wells Fargo* |
| *4619 Solutions Center* | | *Attn: Lockbox #774619* |
| *Chicago, IL  60677-4006* | | *350 East Devon Avenue* |
| *Reference: 18182/ Invoice: 1601076* | | *Itasca, IL  60143* |
| | | *(904) 634-6350* |
| | | *Reference: 18182/ Invoice: 1601076* |





orrick

For Legal Services Rendered Through June 30, 2016 in Connection With:
**Matter: 2007 - Deutsche Solar**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/03/16 | D. Robertson | Review correspondence and articles re SolarWorld shareholder disputes over litigation and reserves, potential insolvency. | 0.30 |
| 06/03/16 | J. Ansbro | Review updates from J. Tierney on SolarWorld status. | 0.30 |
| 06/06/16 | J. Ansbro | Further review emails and reports on SolwaWorld situation; emails with K. Faulhaber on ███████ ████████ telecon with P. Coll regarding same. | 1.30 |
| 06/06/16 | J. Coll | Discussions with J. Ansbro regarding ███████ | 0.80 |
| 06/08/16 | K. Faulhaber | Review German media coverage on Solarworld; Internal Update. | 0.50 |
| 06/08/16 | A. Lee | Confer with K. Corkran Brown regarding moot argument sessions for summary judgment hearing; confer with K. Howard regarding materials to prepare for hearing. | 0.70 |
| 06/09/16 | J. Ansbro | Confer regarding ███████ | 0.50 |
| 06/09/16 | J. Coll | Conference regarding ███████ | 2.00 |
| 06/13/16 | K. Corkran | Review briefs for moot court. | 2.30 |
| 06/14/16 | D. Robertson | Review Deutsche solar correspondence and briefs on summary judgment. | 0.60 |
| 06/14/16 | J. Ansbro | Prepare for hearing on summary judgment. | 2.00 |
| 06/15/16 | J. Ansbro | Prepare for 6/23 oral argument. | 2.30 |
| 06/16/16 | K. Corkran | Review briefs and prepare moot court questions. | 1.50 |
| 06/16/16 | J. Ansbro | Prepare for 6/23 oral argument. | 3.00 |
| 06/17/16 | J. Ansbro | Court cancelled hearing; follow-up with team and telecon with J. Tierney regarding potential implications. | 1.00 |
| 06/17/16 | J. Coll | Discussed adjournment and trade meeting with J. Tierney. | 1.00 |
| 06/20/16 | J. Ansbro | Emails with Deutsche Solar counsel declining concurrence; review Deutsche Solar motion to reinstate oral argument; email to and confer with J. Tierney and team and consider opposition points; follow-up telecon with J. Tierney. | 1.50 |
| 06/20/16 | J. Coll | Request for argument from Deutsche Solar. | 0.50 |
| 06/20/16 | J. Coll | Telephone conversation with Deutsche Solar's counsel; consult with client. | 0.80 |
| 06/21/16 | A. Lee | Draft response to motion for oral argument; prepare for filing. | 0.60 |



| 06/21/16 | J. Ansbro | Emails with J. Tierney ███████████ ██████ confer with C. Horn; confer with A. Lee and P. Coll regarding draft response; revise and finalize same. | 1.50 |
| 06/21/16 | J. Coll | Response to oral argument application. | 0.50 |
| 06/22/16 | F. McKeown | Online research ███████████████ | 2.00 |
| 06/22/16 | A. Lee | Review and analyze denying Deutsche Solar's motion for oral argument; confer with research team regarding ███████████████ | 0.90 |
| 06/22/16 | J. Ansbro | Review Court's Order denying oral argument but granting sur-reply, draft update to J. Tierney, confer with team and C. Horn regarding potential implications; telecon with J. Tierney. | 1.30 |
| 06/23/16 | T. Steinvorth | Review e-mail from J. Ansbro with questions████████ ███████; liaising with K. Faulhaber re organizing responses; review file. | 1.50 |
| 06/23/16 | J. Ansbro | Email to German team regarding████████████ █████████; confer with P. Coll regarding same. | 0.70 |
| 06/24/16 | K. Faulhaber | Review publicly available information regarding Solarworld group, including financial statements, excerpts from the commercial register ███████████████████ | 3.50 |
| 06/24/16 | T. Steinvorth | Organizing with K. Faulhaber and J. Dirksen legal analysis █████████; review memos. | 1.50 |
| 06/25/16 | J. Ansbro | Review draft memorandum re████████████ █████████ emails with K. Faulhaber and T. Kidera regarding same and next steps. | 0.50 |
| 06/27/16 | J. Dirksen | Research regarding███████████████ | 2.00 |
| 06/27/16 | J. Coll | Read Sur-reply. | 1.00 |
| 06/29/16 | J. Schmitz | Brainstorming regarding███████████████ ████████████████beginning with the drafting of a memorandum. | 6.00 |



orrick

| 06/29/16 | J. Dirksen | Research ███████████████████████ | 7.00 |
| | | ████████████████████████████████ | |
| 06/29/16 | J. Ansbro | Review Sur-Reply on summary judgment, email to team regarding same. | 1.00 |
| 06/30/16 | J. Schmitz | Drafting of memorandum ████████████ | 7.00 |
| 06/30/16 | J. Dirksen | Drafting of a Memorandum ████████████ | 11.50 |

|  | Total Hours | 72.90 | |
| | Total For Services | | $44,842.50 |
| | *Less Discount* | | (5,829.41) |
| | Total Fees | | $39,013.09 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 16.90 | 885.00 | 14,956.50 |
| J. P. Coll | 6.60 | 1,095.00 | 7,227.00 |
| Kelsi B. Corkran | 3.80 | 785.00 | 2,983.00 |
| Julian Dirksen | 20.50 | 375.00 | 7,687.50 |
| Karsten Faulhaber | 4.00 | 675.00 | 2,700.00 |
| Alvin Y. Lee | 2.20 | 700.00 | 1,540.00 |
| Frances N. McKeown | 2.00 | 275.00 | 550.00 |
| Daniel W. Robertson | 0.90 | 765.00 | 688.50 |
| Julia Schmitz | 13.00 | 345.00 | 4,485.00 |
| Till Steinvorth | 3.00 | 675.00 | 2,025.00 |
| Total All Timekeepers | 72.90 | | $44,842.50 |

Disbursements

| Expert; Consultants | 31,455.27 | |
| Outside Reproduction Services | 3,721.68 | |
| Total Disbursements | | $35,176.95 |

| **Total For This Matter** | | **$74,190.04** |



Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road CO2200
Midland, MI 48686
Attn: John Tierney

August 8, 2016
Client No. 18182
Invoice No. 1604312

Orrick Contact: John Ansbro

| FOR SERVICES RENDERED through July 31, 2016 in connection with the matters described on the attached pages: | $ | 127,402.50 |
|---|---|---|
| *LESS CLIENT DISCOUNT* | | (16,562.15) |
| SUBTOTAL | $ | 110,840.35 |
| DISBURSEMENTS as per attached pages: | $ | 21,297.18 |
| **TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount) | **$** | **132,137.53** |

Matter(s): 18182/2007 – Deutsche Solar

## DUE UPON RECEIPT

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2704. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**

*Orrick, Herrington & Sutcliffe LLP*
*Lockbox #774619*
*4619 Solutions Center*
*Chicago, IL  60677-4006*
*Reference: 18182/ Invoice: 1604312*

**ELECTRONIC FUNDS TRANSFERS:**



**OVERNIGHT DELIVERY:**

*Orrick, Herrington & Sutcliffe LLP*
*c/o Wells Fargo*
*Attn:  Lockbox #774619*
*350 East Devon Avenue*
*Itasca, IL  60143*
*(904) 634-6350*
*Reference: 18182/ Invoice: 1604312*



Hemlock Semiconductor
c/o Dow Corning Corporation
2200 W Salzburg Road CO2200
Midland, MI 48686
Attn: John Tierney

August 8, 2016
Client No. 18182
Invoice No. 1604312

Orrick Contact: John Ansbro

For Legal Services Rendered Through July 31, 2016 in Connection With:

## Matter: 2007 - Deutsche Solar

| 07/01/16 | J. Schmitz | Continuation with memorandum regarding ███████ ███████ meeting with Dr. Faulhaber and Dr. Steinvorth | 7.50 |
| 07/01/16 | J. Dirksen | Drafting of a memorandum ███████████████ | 10.50 |
| 07/01/16 | K. Faulhaber | Research ████████████████████████ Assessment of ████████████████████ | 1.00 |
| 07/01/16 | T. Steinvorth | Coordination Memo re ████████████████ | 1.50 |
| 07/04/16 | J. Schmitz | Continuation with memorandum ███████████ | 7.80 |
| 07/04/16 | J. Dirksen | Drafting of a memorandum regarding ███████ | 10.00 |
| 07/05/16 | J. Schmitz | Drafting and editing of Annex regarding ████████████████ | 8.50 |
| 07/05/16 | J. Dirksen | Drafting of a memorandum a████████████ | 7.50 |
| 07/05/16 | T. Steinvorth | Organizing memo re ████████████ | 0.50 |
| 07/06/16 | J. Schmitz | ████████████ | 5.80 |
| 07/06/16 | J. Dirksen | Drafting of a memorandum regarding ████████ | 8.00 |



| 07/07/16 | J. Schmitz | Continuation with memorandum regarding ▮▮▮ | 8.50 |
| 07/07/16 | J. Dirksen | Drafting of a memorandum with annexes regarding ▮ | 10.50 |
| 07/08/16 | J. Schmitz | Continuation with memorandum ▮▮▮ | 9.50 |
| 07/08/16 | J. Dirksen | Drafting of a memorandum with annexes ▮▮▮ | 3.50 |
| 07/08/16 | J. Ansbro | ▮▮▮ | 1.00 |
| 07/08/16 | J. Coll | Issues regarding ▮▮▮ | 1.00 |
| 07/11/16 | J. Schmitz | Formatting and finalization of memorandum ▮▮▮ | 3.80 |
| 07/13/16 | K. Howard | Review summary judgment opinion. | 0.70 |
| 07/13/16 | T. Steinvorth | Analysis of summary judgment of 13 July; review of ▮▮▮ memos; correspondence with J. Ansbro and K. Faulhaber re the same. | 2.00 |
| 07/13/16 | A. Lee | Review and analyze summary judgment decision; draft summary of decision. | 1.80 |
| 07/13/16 | D. Robertson | Review and analyze opinion and order granting motion for summary judgment, confer with team re same, review briefs and law, procedural rules governing judgment, entry, and motion for attorney fees. | 2.60 |
| 07/13/16 | S. Barnett | E-mail correspondence; review opinion and order granting summary judgment; conferences with J. Ansbro, T. Hacohen, D. Robertson. | 1.20 |
| 07/13/16 | J. Ansbro | Review Order (rec'd today) granting summary judgment, confer with team and emails and telecon with J. Tierney; ▮▮▮ | 2.00 |
| 07/13/16 | J. Coll | Summary judgment granted by court and follow-up with client. | 2.00 |
| 07/14/16 | D. Robertson | Confer with team re decision on motion for summary judgment, next steps, review opinion. | 0.50 |
| 07/14/16 | J. Ansbro | Follow-up on grant of summary judgment; revise J. Tierney update to senior management; cancel mediation; confer on ▮▮▮ review news reports on SolarWorld developments. | 2.00 |
| 07/14/16 | J. Coll | Follow-up to decision regarding ▮▮▮; telephone conversation regarding same with client. | 2.00 |



| 07/15/16 | J. Fee | Discuss issues concerning ▮▮▮▮ Deutsche Solar summary judgment ▮▮▮▮ | 0.40 |
|---|---|---|---|
| 07/15/16 | A. Lee | Review and analyze research ▮▮▮▮▮▮▮▮ | 0.70 |
| 07/15/16 | D. Robertson | Calculate updated and accrued interest; draft proposed judgment in favor of Hemlock. | 0.50 |
| 07/15/16 | S. Barnett | E-mail correspondence; conference with J. Ansbro; review draft proposed judgment; draft and distribute comments thereon. | 0.40 |
| 07/15/16 | J. Ansbro | Review J. Tierney note ▮▮▮▮ and telecon with Tierney regarding same and next steps; confer with team regarding draft judgment; confer with team regarding execution issues. | 1.40 |
| 07/15/16 | J. Coll | Final judgment and execution issues. | 2.00 |
| 07/17/16 | J. Fee | Review and analyze rules for money judgment enforcement and automatic stay ▮▮▮▮ | 0.90 |
| 07/17/16 | J. Ansbro | Review translated materials relating to Deutsche Solar name change and merger; emails with P. Coll ▮▮▮▮ | 0.70 |
| 07/18/16 | J. Schmitz | Research regarding ▮▮▮▮ ▮▮▮▮ preparation of email; preparation of email regarding ▮▮▮▮ | 1.00 |
| 07/18/16 | T. Steinvorth | Analysis re ▮▮▮▮ liaising with J. Schmitz and K. Faulhaber re the same; liaising with J. Ansbro | 0.80 |
| 07/18/16 | D. Robertson | Review documentation and public filings re name changes and corporate reorganizations of Hemlock and Deutsche Solar, research law re substitution of parties, confer with team re same. | 1.10 |
| 07/18/16 | J. Coll | Draft judgment; ▮▮▮▮ ; name change and change of form. | 2.00 |
| 07/19/16 | J. Fee | Review and analyze ▮▮▮▮ law ▮▮▮▮ in light of summary judgment grant by Michigan court. | 1.40 |
| 07/19/16 | A. Lee | Confer with team ▮▮▮▮ review research regarding ▮▮▮▮ | 1.80 |



| 07/19/16 | D. Robertson | Research, draft, revise and edit motion to substitute Hemlock entity plaintiff; draft and revise notice of proposed judgment, prepare exhibits, confer with team re same. | 5.80 |
|---|---|---|---|
| 07/19/16 | S. Barnett | E-mail correspondence; review and mark up drafts of (i) motion to substitute Hemlock Semiconductor Operations LLC for Hemlock Semiconductor Corporation and (ii) notice of submission of proposed judgment; conference with J. Ansbro. | 1.00 |
| 07/19/16 | J. Ansbro | Conferences with team regarding ███████ and motion to substitute new entities; emails with K. Faulhaber. | 1.50 |
| 07/19/16 | J. Coll | ████████████████████ | 3.50 |
| 07/20/16 | J. Fee | Research and analyze ███████████████████████████ ███████████████ synthesize findings for P. Coll and D. Robertson. | 1.80 |
| 07/20/16 | D. Robertson | Research, draft, revise and edit motion to amend caption, prepare supporting materials, confer with team re same; draft stipulated version of motion for transmission to opposing counsel, confer with opposing counsel re caption amendment; edit and revise proposed judgment materials, confer with team and client. | 5.20 |
| 07/20/16 | S. Barnett | E-mail correspondence; review non-assignment provisions in supply agreements; research Michigan law re ██████████████████ review and mark up revised drafts (two rounds) of (i) motion to amend case caption, (ii) notice of submission of proposed judgment and (iii) proposed judgment; conferences with D. Robertson, J. Ansbro; review draft stipulation to amend case caption. | 2.00 |
| 07/20/16 | J. Ansbro | Review draft motion to substitute and confer with D. Robertson regarding alternative motion to amend caption, telecons with Deutsche Solar counsel (L. Elliot) regarding stipulating to same; confer with S. Cherney regarding interest calculation for draft Judgment, review and comments to same and email to J. Tierney; review latest news reports on SolarWorld developments; revise draft Stipulation and email to L. Elliott. | 2.70 |
| 07/20/16 | J. Coll | Revised and commented on draft judgment. | 1.50 |
| 07/21/16 | N. Fujita | ██████████████████████████ | 0.50 |
| 07/21/16 | T. Steinvorth | Review correspondence re ████████ name change. | 0.50 |



| 07/21/16 | D. Robertson | Confer with team, edit and revise stipulation to amend caption, coordinate filing. | 0.70 |
| 07/21/16 | S. Barnett | E-mail correspondence; review finalized stipulation to amend case caption and exhibits (two rounds); conference with J. Ansbro. | 0.30 |
| 07/21/16 | J. Coll | Judgment and stipulation and <span style="background:black;color:black">████</span> | 2.00 |
| 07/22/16 | D. Robertson | Draft, edit, and revise judgment filings, coordinate with team and client, complete filing of proposed judgment. | 0.90 |
| 07/22/16 | S. Barnett | E-mail correspondence; review finalized proposed judgment materials (multiple rounds); conference with J. Ansbro; review and update file. | 0.30 |
| 07/22/16 | J. Ansbro | Draft update to J. Tierney; discussions with P. Coll regarding ████ finalize Judgment and emails with J. Tierney regarding same; | 1.20 |
| 07/22/16 | J. Coll | ████ | 1.00 |
| 07/26/16 | D. Robertson | Review final judgment, research law re attorney fee application, confer with team re ████ | 1.90 |
| 07/26/16 | S. Barnett | E-mail correspondence; review (i) so ordered stipulation amending case caption and (ii) final judgment; review and update file. | 0.20 |
| 07/26/16 | J. Ansbro | Confer with D. Robertson ████ | 0.30 |
| 07/27/16 | J. Dirksen | Consideration of the final judgment, researches ████ | 1.50 |
| 07/27/16 | J. Fee | Discuss strategy ████ | 0.80 |
| 07/27/16 | K. Faulhaber | Review decision of the District Court Michigan, including opinion and order of 13 July 2016; ████ Update Peter Coll | 4.30 |
| 07/27/16 | T. Kidera | Review materials and confer re: ████ analyze law in connection with same, review ██ memoranda in connection with same. | 3.50 |
| 07/27/16 | D. Robertson | Research law re attorney fee application, ████ | 2.50 |
| 07/27/16 | S. Barnett | E-mail correspondence and team meeting ████ | 0.30 |
| 07/27/16 | J. Ansbro | Confer with P. Coll and team ████ | 0.60 |
| 07/27/16 | J. Coll | ████ planning. | 2.50 |



| 07/28/16 | K. Faulhaber | Memo on ███████████████████ | 3.30 |
| 07/28/16 | D. Robertson | Research ████████████████ review Deutsche Solar correspondence ████████████████ | 2.90 |
| 07/28/16 | J. Coll | ██████████████ planning. | 2.00 |
| 07/29/16 | J. Dirksen | Finalization of the memorandum ██████████ ██████████████ | 4.50 |
| 07/29/16 | J. Dirksen | Drafting of a memorandum ████████████████ | 1.50 |
| 07/29/16 | K. Faulhaber | Memo on ██████ | 9.50 |
| 07/29/16 | D. Robertson | Research and review SolarWorld corporate document, registrations, contracts and correspondence re corporate organization ██████████████████████ | 3.50 |
| 07/29/16 | J. Ansbro | Confer with D. Robertson and team regarding status and strategy ██████████████ initial review of memorandum ██████████ | 0.80 |
| 07/29/16 | J. Coll | ██████████████ reading memoranda ███ ██████████ | 1.50 |

| | | Total Hours | 218.60 | |
| | | Total For Services | | $127,402.50 |
| | | *Less Discount* | | (16,562.15) |
| | | Total Fees | | $110,840.35 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 14.20 | 885.00 | 12,567.00 |
| Steven R. Barnett | 5.70 | 780.00 | 4,446.00 |
| J. P. Coll | 23.00 | 1,095.00 | 25,185.00 |
| Julian Dirksen | 57.50 | 375.00 | 21,562.50 |
| Karsten Faulhaber | 18.10 | 675.00 | 12,217.50 |
| James M. Fee | 5.30 | 450.00 | 2,385.00 |
| Naoki Fujita | 0.50 | 225.00 | 112.50 |
| Kyle S. Howard | 0.70 | 450.00 | 315.00 |
| Thomas N. Kidera | 3.50 | 700.00 | 2,450.00 |
| Alvin Y. Lee | 4.30 | 700.00 | 3,010.00 |



| Timekeeper Summary | Hours | Rate | | Amount |
| --- | --- | --- | --- | --- |
| Daniel W. Robertson | 28.10 | 765.00 | 21,496.50 | |
| Julia Schmitz | 52.40 | 345.00 | 18,078.00 | |
| Till Steinvorth | 5.30 | 675.00 | 3,577.50 | |
| Total All Timekeepers | 218.60 | | $127,402.50 | |

Disbursements

| | | |
| --- | --- | --- |
| Expert; Consultants | 4,669.42 | |
| Litigation Support | 7,323.30 | |
| Outside Services | 9,292.10 | |
| Taxi Expense | 12.36 | |
| Total Disbursements | | $21,297.18 |

**Total For This Matter**          **$132,137.53**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1204495**
when remitting payment.

May 3, 2013

For professional services rendered through
April 30, 2013 in connection with the following—

Re:   **Deutsche Solar AG**
      Client/Matter #148419/00003
      Billing Attorney:   Richard C Sanders

| | |
|---|---|
| FEES BILLED THIS INVOICE......................................................... | $ 15,305.50 |
| COSTS BILLED THIS INVOICE..................................................... | $ 539.89 |
| TOTAL DUE .................................................................................. | $ 15,845.39 |
| **TOTAL OUTSTANDING FROM PRIOR INVOICE(S) ...........** | **$ 0.00** |
| **TOTAL DUE INCLUDING OUTSTANDING A/R ....................** | **$ 15,845.39** |

**PAYMENT OPTIONS:**

CHECK     Payable To:  Miller, Canfield, Paddock and Stone
          P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER   ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland,MI  48686-0994
United States of America

Please reference **Invoice #1204495**
when remitting payment.

May 3, 2013

For professional services rendered through
April 30, 2013 in connection with the following—

**Re:**   **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours |
|------|------------------------|-------|
| 03/05/13 | *Mary Griffith*<br>Prepare complaint, motion to seal for filing | 0.20 |
| 03/06/13 | *Mary Griffith*<br>Prepare complaint, motion to file under seal, corporate disclosure documents and appearances for filing; Communication with J. Ansbro, D. Robertson and R. Sanders regarding same | 0.60 |
| 03/06/13 | *Richard Sanders*<br>Attention to review of complaint and exhibits | 1.40 |
| 03/07/13 | *Mary Griffith*<br>Prepare complaint, motion to file under seal, corporate disclosure documents and appearances for filing; File documents; Communication with J. Ansbro, D. Robertson and R. Sanders regarding same | 1.30 |
| 03/07/13 | *Richard Sanders*<br>Attention to complaint; attention to service of same; discussions with M. Griffith regarding service under Hague convention, various correspondence regarding service | 1.20 |

May 3, 2013                                                                           **Invoice # 1204495**

| Date | Timekeeper/Description | Hours |
|---|---|---|
| 03/08/13 | *Mary Griffith*<br>Review order issued by court; Prepare exhibits to be filed under seal; Research service in Germany under the Hague Convention; Communication with R. Sanders regarding service of process; Communication with J. Rosengarten and C. vande Sande regarding service in Germany | 1.90 |
| 03/08/13 | *Richard Sanders*<br>Discussions with M. Griffith regarding alternative service; review of various correspondence; telephone call from ABC News regarding filing; Correspondence regarding referral to PR | 1.80 |
| 03/11/13 | *Mary Griffith*<br>Communication with C. van de Sande and R. Sanders regarding service of Deutsche Solar in Germany; Prepare Exhibits under Seal pursuant to court order; Communication with D. Robertson regarding same | 0.80 |
| 03/11/13 | *Richard Sanders*<br>Various discussions regarding complaint and exhibits under seal; service of process under Hague convention and German law | 1.40 |
| 03/12/13 | *Mary Griffith*<br>Communication with German counsel regarding Service under the Hague Convention; File Exhibits under Seal | 0.40 |
| 03/12/13 | *Richard Sanders*<br>Discussions regarding service under German law and translation of underlying documents | 0.80 |
| 03/13/13 | *Mary Griffith*<br>Communication with A. Harting regarding service in Germany; Prepare documents to request service in Germany; Communication with R. Sanders regarding same | 1.40 |
| 03/13/13 | *Richard Sanders*<br>Review and analysis of Hague convention regarding service of process; discussions regarding German law requirements for proper service | 1.70 |
| 03/14/13 | *Mary Griffith*<br>Communication with A. Harting regarding translation of documents to be served | 0.20 |
| 03/14/13 | *Richard Sanders*<br>Discussions regarding exhibits | 0.30 |

# MILLER, CANFIELD, PADDOCK AND STONE

*Attorney-Client/Attorney Work Product Privileged*

May 3, 2013

Invoice # 1204495

| Date | Timekeeper/Description | Hours |
|------|----------------------|-------|
| 03/18/13 | *Mary Griffith*<br>Communication with A. Harting regarding translation of documents; Communication with R. Sanders, J. Ansbro, and J. Tierney regarding translation | 0.40 |
| 03/18/13 | *Richard Sanders*<br>Attention to requirements for service under German law; correspondence regarding same; discussions with M. K. Griffith regarding legal counsel and translation services in Germany; discussion regarding documents requiring translation for proper service | 2.70 |
| 03/19/13 | *Richard Sanders*<br>Various correspondence | 0.30 |
| 03/26/13 | *Mary Griffith*<br>Communication with A. Harting regarding status of request for service in Germany; Review translation of documents; | 0.50 |
| 03/26/13 | *Richard Sanders*<br>Discussions regarding service requirements in Germany | 0.90 |
| 03/27/13 | *Mary Griffith*<br>Draft request for service to the German Central Authority; Prepare documents for submission to the German Central Authority; Communication with A. Harting regarding submissions and request; Communication with J. Ansbro regarding request for waiver from Deutsche Solar; Prepare request for waiver | 2.60 |
| 03/27/13 | *Richard Sanders*<br>Service questions; discussions with M. k. Griffith | 0.40 |
| 03/28/13 | *Mary Griffith*<br>Communication with A. Harting regarding packet to send to German Central Authority; Prepare packet and request to send to German Central Authority for service under the Hague Convention | 0.40 |
| 04/02/13 | *Mary Griffith*<br>Communication with J. Ansbro regarding request for waiver | 0.10 |
| 04/03/13 | *Mary Griffith*<br>Communication with J. Ansbro regarding request for waiver; Prepare revised request for waiver with new individuals added | 0.30 |
| 04/03/13 | *Richard Sanders*<br>Discussion regarding service of process | 0.20 |

*Attorney-Client/Attorney Work Product Privileged*

May 3, 2013                                                    **Invoice # 1204495**

| Date | Timekeeper/Description | Hours |
|------|------------------------|-------|
| 04/23/13 | *Mary Griffith*<br>Communication with R. Sanders regarding service requirements; communication with A. Harting regarding service in Germany; review communications regarding defense counsel requests for extension | 0.40 |
| 04/23/13 | *Richard Sanders*<br>Conference call with L. Elliot regarding lawsuit and request for additional time; drafting correspondence regarding same; update as to service of process and due date;review correspondence from J. Tierney and response to same | 2.70 |
| 04/24/13 | *Mary Griffith*<br>Review issue whether discovery stayed upon Motion to Dismiss; Communication with R. Sanders regarding service in Germany; Review service requirements upon service under the Hague Convention | 1.10 |
| 04/24/13 | *Richard Sanders*<br>Conference call with L. Elliot; various correspondence and drafting of replies to same; conference M. K. Griffith; | 3.30 |
| 04/25/13 | *Mary Griffith*<br>Review communications regarding service and extensions | 0.10 |
| 04/25/13 | *Richard Sanders*<br>Discussions with J. Tierney; J. Ansbro and L. Elliot regarding extension of time to answer; discussions with M. K. Griffith regarding complaint and service and time periods | 0.90 |
| 04/26/13 | *Richard Sanders*<br>Review and reply to various correspondence; telephone conference with L. Elliot; drafting of correspondence regarding extension of time to answer | 0.70 |

**FEES DUE THIS MATTER** ............................................. **$ 15,305.50**

## COSTS

**Court fees**

| | | |
|---|---|---|
| | VENDOR: Wells Fargo Bank, N.A. INVOICE#: 040113GRAINGER DATE: 4/1/2013<br>Court Fee | 350.00 |

May 3, 2013                                                     Invoice # 1204495

### Delivery services/messengers

|  |  |
|---|---|
| VENDOR: Federal Express Corporation INVOICE#: 116845675 DATE: 4/3/2013 INV: 116845675 Shipment Date: 20130328 Sender: SANDRA BALD WIN, Ship to: PRESIDENT, PRASIDENT DES OBERLANDES NERICATS, SCHLOSSPLATZ 1, GWW, 01067 | 189.89 |

**COSTS DUE THIS MATTER**............................................. **$ 539.89**

**TOTAL DUE THIS MATTER**........................................... **$ 15,845.39**

**TOTAL DUE FOR INVOICE #1204495
INCLUDING PREVIOUS BALANCE** ............................... **$ 15,845.39**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

Christopher Trachsler
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1214602**
when remitting payment.

June 11, 2013

For professional services rendered through
May 31, 2013 in connection with the following—

**REPLACES**
**INVOICE 1208921**

Re:   **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

| | |
|---|---:|
| FEES BILLED THIS INVOICE............................................. | $ 4,086.00 |
| COSTS BILLED THIS INVOICE................................... | $ 0.00 |
| TOTAL DUE ................................................................ | $ 4,086.00 |
| **TOTAL OUTSTANDING FROM PRIOR INVOICE(S) ............** | **$ 0.00** |
| **TOTAL DUE INCLUDING OUTSTANDING A/R ....................** | **$ 4,086.00** |

**PAYMENT OPTIONS:**

CHECK     Payable To:  Miller, Canfield, Paddock and Stone
                   P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER     ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████████

*Attorney-Client/Attorney Work Product Privileged*

Christopher Trachsler
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1214602**
when remitting payment.

June 11, 2013

For professional services rendered through
May 31, 2013 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours |
|------|------------------------|-------|
| 05/01/13 | *Richard Sanders* <br> Conference calls with L. Elliot regarding scheduling and extension of time to answer and motion; attention to appearance of counsel; drafting correspondence to client regarding position of Deutsche Solar and extension; | 2.10 |
| 05/02/13 | *Richard Sanders* <br> Review of court pleadings; correspondence regarding stipulation | 0.30 |
| 05/07/13 | *Richard Sanders* <br> Correspondence regarding service of process | 0.20 |
| 05/13/13 | *Richard Sanders* <br> Discussions regarding status of matter | 0.20 |
| 05/15/13 | *Richard Sanders* <br> Correspondence regarding service | 0.20 |
| 05/17/13 | *Richard Sanders* <br> Review and analyze reply brief of MPA; miscellaneous correspondence | 2.70 |

## MILLER, CANFIELD, PADDOCK AND STONE

*Attorney-Client/Attorney Work Product Privileged*

June 11, 2013

**Invoice # 1214602**

| Date | Timekeeper/Description | Hours |
|------|------------------------|-------|
| 05/20/13 | *Emma Chen*<br>Gathering and sending requested documents filed under seal to client. Email correspondence regarding same. Confer with M. K. Griffith regarding same. | 0.50 |
| 05/20/13 | *Richard Sanders*<br>Various correspondence | 0.40 |
| 05/22/13 | *Emma Chen*<br>Attention to receipt of certificate of service. Correspondence with German counsel requesting translation. Phone correspondence with court clerk regarding process for filing foreign language documents. | 0.70 |
| 05/22/13 | *Richard Sanders*<br>Review correspondence | 0.30 |
| 05/23/13 | *Emma Chen*<br>Attention to filing of appearance. Review of courtesy translation of certificate of service. Correspondence regarding filing of same. Preparation of certificate for filing, alongside copy of request. Attention to filing of certificate. Follow up email correspondence regarding same. | 0.80 |

**FEES DUE THIS MATTER** .............................................. **$ 4,086.00**

**TOTAL DUE THIS MATTER** ........................................... **$ 4,086.00**

**TOTAL DUE FOR INVOICE #1214602**
**INCLUDING PREVIOUS BALANCE** ............................... **$ 4,086.00**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ▮▮▮▮▮▮

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1215690**
when remitting payment.

August 7, 2013

For professional services rendered through
July 31, 2013 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

| | |
|---|---:|
| FEES BILLED THIS INVOICE............................................... | $ 886.50 |
| COSTS BILLED THIS INVOICE............................................ | $ 0.00 |
| TOTAL DUE ...................................................................... | $ 886.50 |
| **TOTAL OUTSTANDING FROM PRIOR INVOICE(S) ...........** | **$ 8,316.00** |
| **TOTAL DUE INCLUDING OUTSTANDING A/R ...................** | **$ 9,202.50** |

**PAYMENT OPTIONS:**

CHECK    Payable To: Miller, Canfield, Paddock and Stone
P. O. Drawer 640348 Detroit, MI 48264-0348

WIRE TRANSFER ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1215690**
when remitting payment.

August 7, 2013

For professional services rendered through
July 31, 2013 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours |
|------|------------------------|-------|
| 07/16/13 | *Richard Sanders*<br>Discussions regarding initial disclosures | 0.30 |
| 07/18/13 | *Emma Chen*<br>Review of draft initial disclosures; phone and email correspondence regarding same. | 0.50 |
| 07/18/13 | *Richard Sanders*<br>Review disclosures of Deutsche Solar and analysis of same; review disclosures of Hemlock | 0.70 |
| 07/26/13 | *Emma Chen*<br>Various correspondence with D. Robertson regarding complaint to be filed in Saginaw County Circuit Court; attention to and review of rules with respect to filing exhibits under seal. | 0.60 |

**FEES DUE THIS MATTER** ............................................... **$ 886.50**

# MILLER, CANFIELD, PADDOCK AND STONE

*Attorney-Client/Attorney Work Product Privileged*

August 7, 2013                                        **Invoice # 1215690**

**TOTAL DUE THIS MATTER** ..................................................  **$ 886.50**

## Unpaid as of August 7, 2013

| Date | Invoice # | Balance |
|------|-----------|---------|
| 06/11/13 | 1214602 | $ 4,086.00 |
| 07/08/13 | 1212285 | $ 4,230.00 |

**TOTAL UNPAID FOR THIS MATTER** .........................  **$ 8,316.00**

**TOTAL NOW DUE THIS MATTER** ...............................  **$ 9,202.50**

**TOTAL DUE FOR INVOICE #1215690
INCLUDING PREVIOUS BALANCE** ..............................  **$ 9,202.50**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1220465**
when remitting payment.

September 25, 2013

For professional services rendered through
September 18, 2013 in connection with the following—

Re:  **Deutsche Solar AG**
     Client/Matter #148419/00003
     Billing Attorney:   Richard C Sanders

| | |
|---|---|
| FEES BILLED THIS INVOICE........................................................... | $ 0.00 |
| COSTS BILLED THIS INVOICE...................................................... | $ 15,029.44 |
| TOTAL DUE ................................................................................ | $ 15,029.44 |
| **TOTAL OUTSTANDING FROM PRIOR INVOICE(S)** ............ | **$ 0.00** |
| **TOTAL DUE INCLUDING OUTSTANDING A/R** ..................... | **$ 15,029.44** |

**PAYMENT OPTIONS:**

CHECK    Payable To: Miller, Canfield, Paddock and Stone
         P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER    ███████████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1220465**
when remitting payment.

September 25, 2013

For professional services rendered through
September 18, 2013 in connection with the following—

**Re: Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

**FEES**

| Date | Timekeeper/Description | Hours |
|------|----------------------|-------|
| | **FEES DUE THIS MATTER**............................................... | **$ 0.00** |

**COSTS**

**Other**

| | | |
|---|---|---|
| | VENDOR: Hengeler Mueller; INVOICE#: 2346; DATE: 8/29/2013 - Legal advice rendered from 3/1/13-5/31/13 Case No. 40222134 | 15029.44 |
| | **COSTS DUE THIS MATTER**........................................... | **$ 15,029.44** |
| | **TOTAL DUE THIS MATTER**.......................................... | **$ 15,029.44** |

# MILLER, CANFIELD, PADDOCK AND STONE

*Attorney-Client/Attorney Work Product Privileged*

September 25, 2013

**TOTAL DUE FOR INVOICE #1220465
INCLUDING PREVIOUS BALANCE** ............................. **$ 15,029.44**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1225409**
when remitting payment.

November 1, 2013

For professional services rendered through
October 31, 2013 in connection with the following—

**Re: Deutsche Solar AG**
    Client/Matter #148419/00003
    Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE....................................................... $ 173.00

COSTS BILLED THIS INVOICE.................................................. $ 0.00

**TOTAL AMOUNT DUE**............................................................... **$ 173.00**

**PAYMENT OPTIONS:**

CHECK    Payable To: Miller, Canfield, Paddock and Stone
         P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER    ███████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1225409**
when remitting payment.

November 1, 2013

For professional services rendered through
October 31, 2013 in connection with the following—

Re:   **Deutsche Solar AG**
    Client/Matter #148419/00003
    Billing Attorney:   Richard C Sanders

**FEES**

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 09/10/13 | *Colin Battersby*<br>Attention to appearance as counsel. | 0.20 | 65.00 |
| 10/22/13 | *Richard Sanders*<br>Review of first set of requests for production of documents | 0.20 | 108.00 |
| | **FEES DUE THIS MATTER** .............................................. | | **$ 173.00** |

| | | |
|---|---|---|
| **TOTAL DUE FOR INVOICE #1225409** ........................... | | **$ 173.00** |

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI  48686-0994

Please reference **Invoice #1234528**
when remitting payment.

January 16, 2014

For professional services rendered through
December 31, 2013 in connection with the following—

Re:   **Deutsche Solar AG**
      Client/Matter #148419/00003
      Billing Attorney:   Richard C Sanders

| | |
|---|---:|
| FEES BILLED THIS INVOICE.......................................................... | $ 724.50 |
| COSTS BILLED THIS INVOICE...................................................... | $ 0.00 |
| TOTAL DUE ................................................................................ | $ 724.50 |
| **TOTAL OUTSTANDING FROM PRIOR INVOICE(S) ...........** | **$ 0.00** |
| **TOTAL DUE INCLUDING OUTSTANDING A/R ....................** | **$ 724.50** |

**PAYMENT OPTIONS:**

CHECK    Payable To:  Miller, Canfield, Paddock and Stone
         P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No ▬▬▬▬▬▬

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1234528**
when remitting payment.

January 16, 2014

For professional services rendered through
December 31, 2013 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours |
|------|----------------------|-------|
| 12/02/13 | *Colin Battersby*<br>Attention to expert disclosure deadline, including review of scheduling order, review of required disclosure information, email to Mr. Robertson regarding same. | 0.90 |
| 12/13/13 | *Richard Sanders*<br>Review correspondence and responses to document request | 0.80 |
| | **FEES DUE THIS MATTER**............................................... | **$ 724.50** |
| | **TOTAL DUE THIS MATTER**........................................... | **$ 724.50** |

January 16, 2014                                                    Invoice # 1234528

**TOTAL DUE FOR INVOICE #1234528**
**INCLUDING PREVIOUS BALANCE** ..............................    **$ 724.50**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1236142**
when remitting payment.

February 5, 2014

For professional services rendered through
January 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE...................................................... $ 1,106.50

COSTS BILLED THIS INVOICE.................................................. $ 0.00

**TOTAL AMOUNT DUE................................................................ $ 1,106.50**

**PAYMENT OPTIONS:**

**CHECK**  Payable To:  Miller, Canfield, Paddock and Stone
P. O. Drawer 640348  Detroit, MI 48264-0348

**WIRE TRANSFER** ████████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No ██████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1236142**
when remitting payment.

February 5, 2014

For professional services rendered through
January 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 12/30/13 | *Colin Battersby*<br>Attention to scheduling order regarding case evaluation. | 0.20 | 65.00 |
| 01/23/14 | *Colin Battersby*<br>Attention to extension of scheduling order, including review of emails from lead counsel from Deutsche Solar, phone calls with Mr. Ansbro, phone call with local counsel for Deutsche Solar. | 0.90 | 310.50 |
| 01/23/14 | *Richard Sanders*<br>Telephone call from D. Malone regarding call to court; correspondence to C. Battersby regarding same | 0.20 | 110.00 |
| 01/27/14 | *Colin Battersby*<br>Attention to extension of scheduling order, including phone call to court, phone call with Mr. Ansbro regarding same and drafting of email to Mr. Ansbro regarding same. | 1.10 | 379.50 |
| 01/28/14 | *Colin Battersby*<br>Review, respond to email from AGC regarding Coll letter returned to sender. | 0.20 | 69.00 |

# MILLER, CANFIELD, PADDOCK AND STONE

*Attorney-Client/Attorney Work Product Privileged*

February 5, 2014                                              **Invoice # 1236142**

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 01/29/14 | *Colin Battersby*<br>Review protective order to determine conformity with local rules, phone call to court clerk regarding submission; email to Mr. Ansbro regarding required format for submission; | 0.30 | 103.50 |
| 01/31/14 | *Colin Battersby*<br>Attention to transmission of order of pro hac vice admission to attorney grievance commission as required by local rules. | 0.20 | 69.00 |

**FEES DUE THIS MATTER**................................................ **$ 1,106.50**

**TOTAL DUE FOR INVOICE #1236142** ............................ **$ 1,106.50**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI  48686-0994

Please reference **Invoice #1239258**
when remitting payment.

March 4, 2014

For professional services rendered through
February 28, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE.......................................................     $ 690.00

COSTS BILLED THIS INVOICE....................................................     $ 0.00

**TOTAL AMOUNT DUE.................................................................**     **$ 690.00**

**PAYMENT OPTIONS:**

**CHECK**     Payable To:  Miller, Canfield, Paddock and Stone
              P. O. Drawer 640348  Detroit, MI 48264-0348

**WIRE TRANSFER**     ████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1239258**
when remitting payment.

March 4, 2014

For professional services rendered through
February 28, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 02/06/14 | *Colin Battersby*<br>Phone call with defendant's local counsel regarding letter to court seeking extension of scheduling order; attention to entry of protective order. | 0.50 | 172.50 |
| 02/11/14 | *Colin Battersby*<br>Attention to appearances of Mr. Coll, Mr. Ansbro and Mr. Robertson. | 0.30 | 103.50 |
| 02/13/14 | *Colin Battersby*<br>Attention to submission of confidentiality agreement, including phone call with Mr. Ansbro. | 0.50 | 172.50 |
| 02/14/14 | *Colin Battersby*<br>Attention to status of confidentiality agreement and new scheduling order, including phone call to court clerk with counsel for Defendant regarding same; email to Mr. Ansbro regarding new scheduling order. | 0.70 | 241.50 |

**FEES DUE THIS MATTER** .............................................. **$ 690.00**

**TOTAL DUE FOR INVOICE #1239258** ........................... $ 690.00

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1242269**
when remitting payment.

April 2, 2014

For professional services rendered through
March 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

---

FEES BILLED THIS INVOICE........................................................ $ 990.00

COSTS BILLED THIS INVOICE..................................................... $ 0.00

**TOTAL AMOUNT DUE**............................................................... **$ 990.00**

**PAYMENT OPTIONS:**

CHECK  Payable To: Miller, Canfield, Paddock and Stone
P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER  ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI  48686-0994
United States of America

Please reference **Invoice #1242269**
when remitting payment.

April 2, 2014

For professional services rendered through
March 31, 2014 in connection with the following—

**Re:**    **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 03/05/14 | *Richard Sanders* <br> Correspondence review | 0.20 | 110.00 |
| 03/26/14 | *Richard Sanders* <br> Review discovery | 1.20 | 660.00 |
| 03/28/14 | *Richard Sanders* <br> Discovery | 0.40 | 220.00 |
| | **FEES DUE THIS MATTER**............................................. | | **$ 990.00** |

**TOTAL DUE FOR INVOICE #1242269**...........................    **$ 990.00**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ▉▉▉▉▉

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1251703**
when remitting payment.

July 9, 2014

For professional services rendered through
June 30, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

| | |
|---|---:|
| FEES BILLED THIS INVOICE........................................................ | $ 2,157.50 |
| COSTS BILLED THIS INVOICE.................................................... | $ 17.89 |
| **TOTAL AMOUNT DUE**............................................................... | **$ 2,175.39** |

### PAYMENT OPTIONS:

**CHECK**    Payable To:  Miller, Canfield, Paddock and Stone
P. O. Drawer 640348  Detroit, MI 48264-0348

**WIRE TRANSFER**    ▉▉▉▉▉▉▉▉▉▉▉▉▉▉

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No ████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI  48686-0994
United States of America

Please reference **Invoice #1251703**
when remitting payment.

July 9, 2014

For professional services rendered through
June 30, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 06/06/14 | *Colin Battersby*<br>Analysis of new proposed dates and likelihood of court approval of same, including review of previous extension, phone call with Mr. Ansbro regarding same. | 0.70 | 241.50 |
| 06/06/14 | *Richard Sanders*<br>Review status schedule | 0.30 | 165.00 |
| 06/09/14 | *Colin Battersby*<br>Review defense counsel's correspondence regarding rebuttal expert report deadlines. | 0.20 | 69.00 |
| 06/09/14 | *Richard Sanders*<br>Review correspondence; review and comments regarding scheduling | 0.80 | 440.00 |

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 06/10/14 | *Colin Battersby* <br> Reviewed schedule proposed by defense counsel, including correspondence regarding same; analyzed previous schedule change and scheduling order, phone call with Mr. Ansbro regarding same. | 0.70 | 241.50 |
| 06/11/14 | *Colin Battersby* <br> Correspondence with defense counsel regarding conversation regarding scheduling order. | 0.30 | 103.50 |
| 06/12/14 | *Colin Battersby* <br> Review scheduling order in preparation for call with defense counsel; call with Mr. Robertson and Mr. Ansbro in preparation for call with defense counsel, phone call with defense counsel regarding expert deadlines; reviewed proposed schedule prepared by Mr. Robertson, reviewed protective order proposed by Mr. Robertson. | 0.90 | 310.50 |
| 06/17/14 | *Colin Battersby* <br> Attention to submission of letter regarding modification of schedule to court, including call to court and email to opposing counsel regarding same. | 0.50 | 172.50 |
| 06/18/14 | *Colin Battersby* <br> Reviewed Deutsche Solar's response to motion for default judgment, research regarding reply, emails with Mr. Ansbro and Mr. Robertson regarding same. | 1.00 | 345.00 |
| 06/19/14 | *Colin Battersby* <br> Reviewed correspondence from Mr. Ansbro regarding Deutsche Solar's response to motion for default. | 0.20 | 69.00 |

**FEES DUE THIS MATTER**............................................................ **$ 2,157.50**

## COSTS

**Delivery services/messengers**

| | |
|---|---|
| VENDOR: Federal Express Corporation INVOICE#: 269683714 DATE: 6/24/2014 INV: 269683714 Shipment Date: 20140617 Sender: Colin Battersby, Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON AVE, BAY CITY, MI 48708 | 17.89 |

**COSTS DUE THIS MATTER**............................................. **$ 17.89**

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

July 9, 2014

Invoice # 1251703

**TOTAL DUE FOR INVOICE #1251703** ........................... **$ 2,175.39**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No ██████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1253518**
when remitting payment.

August 4, 2014

For professional services rendered through
July 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE.......................................................   $ 847.50

COSTS BILLED THIS INVOICE...................................................   $ 17.89

**TOTAL AMOUNT DUE**.............................................................   **$ 865.39**

**PAYMENT OPTIONS:**

CHECK   Payable To:  Miller, Canfield, Paddock and Stone
P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER   ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1253518**
when remitting payment.

August 4, 2014

For professional services rendered through
July 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 07/17/14 | *Colin Battersby*<br>Attention to depositions of former Hemlock employees. | 0.30 | 103.50 |
| 07/21/14 | *Colin Battersby*<br>Attention to depositions of subpoenaed witnesses. | 0.20 | 69.00 |
| 07/22/14 | *Richard Sanders*<br>Second set of discovery requests from Deutsche | 0.30 | 165.00 |
| 07/23/14 | *Colin Battersby*<br>Investigation into Magistrate Binder and his personality and leanings, phone call with Mr. Ansbro regarding same. | 1.00 | 345.00 |
| 07/24/14 | *Richard Sanders*<br>Deposition notices | 0.30 | 165.00 |

**FEES DUE THIS MATTER** ............................................. **$ 847.50**

## MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

August 4, 2014                                                          **Invoice # 1253518**

## COSTS

### Delivery services/messengers

VENDOR: Federal Express Corporation INVOICE#: 271096427          17.89
DATE: 7/8/2014
INV: 271096427 Shipment Date: 20140701 Sender: Colin Battersby,
Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON
AVE, BAY CITY, MI 48708

**COSTS DUE THIS MATTER**............................................   **$ 17.89**

**TOTAL DUE FOR INVOICE #1253518**...........................   **$ 865.39**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1257080**
when remitting payment.

September 9, 2014

For professional services rendered through
August 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

FEES BILLED THIS INVOICE....................................................... $ 2,068.00

COSTS BILLED THIS INVOICE.................................................... $ 69.05

**TOTAL AMOUNT DUE**............................................................... **$ 2,137.05**

**PAYMENT OPTIONS:**

CHECK    Payable To: Miller, Canfield, Paddock and Stone
       P. O. Drawer 640348 Detroit, MI 48264-0348

WIRE TRANSFER    ███████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1257080**
when remitting payment.

September 9, 2014

For professional services rendered through
August 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 07/28/14 | *Colin Battersby*<br>Attention to depositions of Homan and Rinaldi. | 0.30 | 103.50 |
| 07/28/14 | *Richard Sanders*<br>Alternative deposition scheduling | 0.30 | 165.00 |
| 07/30/14 | *Colin Battersby*<br>Reviewed and responded to email from defense counsel regarding order from court approving scheduling changes. | 0.20 | 69.00 |
| 08/08/14 | *Colin Battersby*<br>Investigation into status of Magistrate Binder, including email to Mr. Ansbro regarding same. | 0.50 | 172.50 |
| 08/14/14 | *Colin Battersby*<br>Research regarding authentication of translated documents. | 0.30 | 103.50 |
| 08/18/14 | *Colin Battersby*<br>Phone calls with local counsel for defendant regarding order extending dates. | 0.30 | 103.50 |

September 9, 2014                                                                **Invoice # 1257080**

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 08/21/14 | *Richard Sanders*<br>Notices of depositions | 0.30 | 165.00 |
| 08/22/14 | *Colin Battersby*<br>Attention to stipulation extending dates, including call with Mr. Ansbro and to court regarding pending settlement conference. | 0.60 | 207.00 |
| 08/25/14 | *Colin Battersby*<br>Attention to production of deposition preparation binders. | 1.20 | 414.00 |
| 08/25/14 | *Richard Sanders*<br>Telephone discussions regarding status | 0.40 | 220.00 |
| 08/26/14 | *Colin Battersby*<br>Follow up with court regarding settlement conference and attention to deposition exhibit preparation. | 0.60 | 207.00 |
| 08/28/14 | *Colin Battersby*<br>Email to defense counsel regarding correspondence to court. | 0.20 | 69.00 |
| 08/28/14 | *Colin Battersby*<br>Reviewed and responded to email from Mr. Robertson regarding deposition exhibits. | 0.20 | 69.00 |

**FEES DUE THIS MATTER** ............................................. **$ 2,068.00**

## COSTS

**Meals**

VENDOR: Breakaway Deli; INVOICE#: 77571; DATE: 7/28/2014 - Lunch                    69.05

**COSTS DUE THIS MATTER** ........................................... **$ 69.05**

**TOTAL DUE FOR INVOICE #1257080** ........................... **$ 2,137.05**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI  48686-0994

Please reference **Invoice #1259510**
when remitting payment.

October 2, 2014

For professional services rendered through
September 30, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE...................................................... $ 4,377.00

COSTS BILLED THIS INVOICE................................................... $ 1,670.61

**TOTAL AMOUNT DUE**............................................................... **$ 6,047.61**

**PAYMENT OPTIONS:**

**CHECK**   Payable To:  Miller, Canfield, Paddock and Stone
P. O. Drawer 640348  Detroit, MI 48264-0348

**WIRE TRANSFER**   ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
. A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No.

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1259510**
when remitting payment.

October 2, 2014

For professional services rendered through
September 30, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 09/03/14 | *Richard Sanders*<br>Court correspondence; discussion regarding filing | 0.40 | 220.00 |
| 09/04/14 | *Colin Battersby*<br>Prepared stipulation and order adjourning dates. | 0.90 | 310.50 |
| 09/11/14 | *Colin Battersby*<br>Follow up with Mr. Ansbro and Mr. Robertson and defense counsel regarding stipulation to amend scheduling order, including call to Mr. Ansbro and review and response to email from plaintiff's local counsel regarding same. | 0.40 | 138.00 |
| 09/12/14 | *Richard Sanders*<br>Review of expert report; review correspondence from D. Malone; telephone conference with D. Malone; drafting correspondence to C. Battersby regarding conference with D. Malone | 2.10 | 1,155.00 |

## MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

October 2, 2014

**Invoice # 1259510**

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 09/15/14 | *Richard Sanders* <br> Telephone conference with D. Malone regarding status conference; review of court order regarding same; discussions regarding attendance at conference | 0.50 | 275.00 |
| 09/16/14 | *Colin Battersby* <br> Email to Mr. Ansbro and Mr. Robertson regarding status conference. | 0.20 | 69.00 |
| 09/17/14 | *Colin Battersby* <br> Phone call with Mr. Ansbro regarding status conference. | 0.10 | 34.50 |
| 09/22/14 | *Colin Battersby* <br> Prepared for, participated in status conference phone call with court. | 1.00 | 345.00 |
| 09/22/14 | *Richard Sanders* <br> Attention to notice from Court regarding status conference | 0.30 | 165.00 |
| 09/23/14 | *Richard Sanders* <br> Review of proposed order | 0.30 | 165.00 |
| 09/24/14 | *Colin Battersby* <br> Phone call with defense counsel regarding briefing schedule, phone call with Mr. Ansbro regarding same. | 0.40 | 138.00 |
| 09/24/14 | *Richard Sanders* <br> Review second draft of proposed order; review motion to compel and exhibits; discussions regarding same | 2.10 | 1,155.00 |
| 09/29/14 | *Colin Battersby* <br> Reviewed and responded to email from defense counsel regarding order to court, phone call with Mr. Ansbro regarding same. | 0.40 | 138.00 |
| 09/30/14 | *Colin Battersby* <br> Review correspondence from defense counsel regarding stipulation. | 0.20 | 69.00 |

**FEES DUE THIS MATTER** ................................................ **$ 4,377.00**

*Attorney-Client/Attorney Work Product Privileged*

October 2, 2014                                                **Invoice # 1259510**

## COSTS

### Delivery services/messengers

| | |
|---|---:|
| VENDOR: Federal Express Corporation INVOICE#: 276920567 DATE: 9/2/2014 INV: 276920567 Shipment Date: 20140825 Sender: Colin Battersby, Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON AVE, BAY CITY, MI 48708 | 20.30 |
| Pick up from Bloomfield | 13.00 |
| VENDOR: Federal Express Corporation INVOICE#: 277590543 DATE: 9/9/2014 INV: 277590543 Shipment Date: 20140829 Sender: Richard Sanders, Ship to: Thomas Kidera, Esq, Orrick, Herrington & Sutcliffe, 51 West 52nd Street, NEW YORK, NY 10019 | 117.10 |
| VENDOR: Federal Express Corporation INVOICE#: 277590543 DATE: 9/9/2014 INV: 277590543 Shipment Date: 20140829 Sender: Richard Sanders, Ship to: Thomas Kidera, Esq, Orrick, Herrington & Sutcliffe, 51 West 52nd Street, NEW YORK, NY 10019 | 120.34 |
| VENDOR: Federal Express Corporation INVOICE#: 277590543 DATE: 9/9/2014 INV: 277590543 Shipment Date: 20140829 Sender: Richard Sanders, Ship to: Thomas Kidera, Esq, Orrick, Herrington & Sutcliffe, 51 W 52ND ST, NEW YORK, NY 10019 | 108.59 |
| VENDOR: Federal Express Corporation INVOICE#: 277590543 DATE: 9/9/2014 INV: 277590543 Shipment Date: 20140829 Sender: Richard Sanders, Ship to: Thomas Kidera, Esq, Orrick, Herrington & Sutcliffe, 51 W 52ND ST, NEW YORK, NY 10019 | 134.46 |
| VENDOR: Federal Express Corporation INVOICE#: 277590543 DATE: 9/9/2014 INV: 277590543 Shipment Date: 20140829 Sender: Richard Sanders, Ship to: Thomas Kidera, Esq, Orrick, Herrington & Sutcliffe, 51 W 52ND ST, NEW YORK, NY 10019 | 120.34 |
| VENDOR: Clinton Cuyler; INVOICE#: SEPT4; DATE: 9/4/2014 - 8/28 - Pick up five boxes from Tom Kidera | 28.00 |

### Other

| | |
|---|---:|
| VENDOR: Computing Source; INVOICE#: 18984; DATE: 8/26/2014 - Prints, Letter, Legal, B/W unassembled | 614.48 |
| VENDOR: Computing Source; INVOICE#: 19004; DATE: 8/27/2014 - Prints, Letter, Legal, B/W unassembled | 394.00 |

**COSTS DUE THIS MATTER**............................................ **$ 1,670.61**

*Attorney-Client/Attorney Work Product Privileged*

October 2, 2014

**TOTAL DUE FOR INVOICE #1259510** ........................... $ 6,047.61

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**

A Professional Limited Liability Company

150 West Jefferson, Suite 2500

Detroit, Michigan 48226

(313) 963-6420

Taxpayer I.D. No. ▮▮▮▮▮▮▮

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1262951**
when remitting payment.

November 4, 2014

For professional services rendered through
October 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

---

FEES BILLED THIS INVOICE........................................................ $ 6,791.00

COSTS BILLED THIS INVOICE.................................................... $ 0.00

**TOTAL AMOUNT DUE**................................................................ **$ 6,791.00**

**PAYMENT OPTIONS:**

CHECK    Payable To: Miller, Canfield, Paddock and Stone
P. O. Drawer 640348 Detroit, MI 48264-0348

WIRE TRANSFER ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

If wiring funds, please send payment information to accounting@millercanfield.com

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1262951**
when remitting payment.

November 4, 2014

For professional services rendered through
October 31, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 09/29/14 | *Richard Sanders*<br>Review court order | 0.20 | 110.00 |
| 09/30/14 | *Richard Sanders*<br>Review various correspondence and court order | 0.40 | 220.00 |
| 10/01/14 | *Colin Battersby*<br>Attention to stipulation regarding briefing schedule, including phone call with defense counsel, review and response to email from defense counsel, phone call to Mr. Ansbro. | 0.60 | 207.00 |
| 10/01/14 | *Richard Sanders*<br>Review court correspondence and replies; review various court scheduling orders; discussions with C. Battersby | 0.30 | 165.00 |
| 10/07/14 | *Colin Battersby*<br>Reviewed correspondence regarding briefing schedule. | 0.20 | 69.00 |
| 10/07/14 | *Richard Sanders*<br>Exhibits filed pursuant to Protective Order | 0.30 | 165.00 |

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 10/08/14 | *Colin Battersby*<br>Reviewed correspondence regarding proposed changes to briefing schedule for submission to court. | 0.20 | 69.00 |
| 10/08/14 | *Richard Sanders*<br>Review motion to compel discovery and exhibits | 0.80 | 440.00 |
| 10/14/14 | *Colin Battersby*<br>Attention to extension of scheduling order and specific issue of Finnerty rebuttal deadline, including review of emails from Mr. Ansbro and Mr. Malone, phone call to court, emails to Mr. Ansbro regarding same, review of email from court regarding scheduling dispute. | 1.80 | 621.00 |
| 10/14/14 | *Richard Sanders*<br>Review correspondence from Court and replies to same | 0.50 | 275.00 |
| 10/21/14 | *Colin Battersby*<br>Attention to setting briefing schedule, including call with Mr. Ansbro, review of proposed schedule, phone call with counsel for defendant, edits to proposed order, email to defense counsel and follow up with Mr. Robertson regarding same. | 1.10 | 379.50 |
| 10/22/14 | *Colin Battersby*<br>Attention to order setting briefing schedule, including review of email from defense counsel approving language, attention to submission to court. | 0.40 | 138.00 |
| 10/23/14 | *Colin Battersby*<br>Attention to entry of order setting briefing schedule, email to Mr. Ansbro and Mr. Robertson regarding same. | 0.30 | 103.50 |
| 10/23/14 | *Richard Sanders*<br>Correspondence; discussions with C. Battersby; review stipulated order; review motion to strike and exhibits | 2.30 | 1,265.00 |
| 10/24/14 | *Colin Battersby*<br>Attention to filing of opposition to motion to compel, motion to strike and motion to file exhibits under seal. | 3.10 | 1,069.50 |
| 10/24/14 | *Richard Sanders*<br>Motion to strike; discussions with C. Battersby; correspondence | 1.40 | 770.00 |
| 10/27/14 | *Colin Battersby*<br>Attention to filing amended notice of exhibits to opposition to motion to compel. | 1.70 | 586.50 |

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

November 4, 2014                                         **Invoice # 1262951**

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 10/28/14 | *Colin Battersby*<br>Phone call with Mr. Robertson regarding filings. | 0.20 | 69.00 |
| 10/29/14 | *Colin Battersby*<br>Respond to phone call from defense counsel regarding filing exhibits subject to protective order. | 0.20 | 69.00 |

**FEES DUE THIS MATTER** ................................................. **$ 6,791.00**

**TOTAL DUE FOR INVOICE #1262951** ........................... **$ 6,791.00**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1266000**
when remitting payment.

December 3, 2014

For professional services rendered through
November 30, 2014 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE......................................................... $ 5,805.00

COSTS BILLED THIS INVOICE.................................................... $ 83.79

**TOTAL AMOUNT DUE**................................................................. **$ 5,888.79**

### PAYMENT OPTIONS:

CHECK     Payable To:  Miller, Canfield, Paddock and Stone
              P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER    ████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ▬▬▬▬▬

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1266000**
when remitting payment.

December 3, 2014

For professional services rendered through
November 30, 2014 in connection with the following—

Re:  **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:  Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 10/27/14 | *Richard Sanders* <br> Review brief in opposition to motion to compel; review cross motion to Strike affirmative defenses | 1.60 | 880.00 |
| 10/29/14 | *Richard Sanders* <br> Discussions with C. Battersby regarding status of motions and discovery; review correspondence | 2.30 | 1,265.00 |
| 11/04/14 | *Richard Sanders* <br> Review of various correspondence regarding matter | 0.40 | 220.00 |
| 11/05/14 | *Colin Battersby* <br> Reviewed orders granting motions to seal, correspondence with Mr. Robertson regarding same. | 0.40 | 138.00 |
| 11/05/14 | *Richard Sanders* <br> Discovery | 1.30 | 715.00 |
| 11/06/14 | *Colin Battersby* <br> Attention to filing exhibits to opposition to motion to compel and motion to strike. | 0.60 | 207.00 |

December 3, 2014                                                    **Invoice # 1266000**

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 11/06/14 | *Richard Sanders*<br>Review various court orders and review of Deutsche's reply to response to motion to compel | 0.70 | 385.00 |
| 11/10/14 | *Colin Battersby*<br>Reviewed and responded to email from defense counsel regarding exhibit filed under seal. | 0.20 | 69.00 |
| 11/10/14 | *Richard Sanders*<br>Review and reply to various correspondence; attention to order regarding provisional sealing of exhibit | 0.80 | 440.00 |
| 11/12/14 | *Colin Battersby*<br>Attention to filing motion to seal exhibits in defendant's reply in support of motion to compel. | 0.40 | 138.00 |
| 11/12/14 | *Richard Sanders*<br>Review hemlock's motion to seal | 0.90 | 495.00 |
| 11/19/14 | *Richard Sanders*<br>Review of Deutsche's omnibus motion to compel with exhibits; attention to Court order | 1.30 | 715.00 |
| 11/20/14 | *Colin Battersby*<br>Attention to next steps regarding motion hearing, including review of order regarding oral argument. | 0.20 | 69.00 |
| 11/26/14 | *Colin Battersby*<br>Attention to notice of hearing. | 0.20 | 69.00 |

**FEES DUE THIS MATTER**...............................................  **$ 5,805.00**

## COSTS

**Delivery services/messengers**

| | |
|---|---|
| VENDOR: Federal Express Corporation INVOICE#: 283498007 DATE: 11/4/2014 INV: 283498007 Shipment Date: 20141027 Sender: Colin Battersby, Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON AVE, BAY CITY, MI 48708 | 21.14 |
| VENDOR: Federal Express Corporation INVOICE#: 284217436 DATE: 11/11/2014 INV: 284217436 Shipment Date: 20141106 Sender: Colin Battersby, Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON AVE, BAY CITY, MI 48708 | 22.48 |

*Attorney-Client/Attorney Work Product Privileged*

December 3, 2014

**Invoice # 1266000**

| | |
|---|---|
| VENDOR: Federal Express Corporation INVOICE#: 284960916 DATE: 11/18/2014 INV: 284960916 Shipment Date: 20141110 Sender: Colin Battersby, Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON AVE, BAY CITY, MI 48708 | 22.48 |
| VENDOR: Federal Express Corporation INVOICE#: 284960916 DATE: 11/18/2014 INV: 284960916 Shipment Date: 20141112 Sender: Colin Battersby, Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON AVE, BAY CITY, MI 48708 | 17.69 |

**COSTS DUE THIS MATTER**............................................ **$ 83.79**

**TOTAL DUE FOR INVOICE #1266000** ........................... **$ 5,888.79**

### MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ▮▮▮▮▮

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI  48686-0994

Please reference **Invoice #1268791**
when remitting payment.

January 12, 2015

For professional services rendered through
December 31, 2014 in connection with the following—

**Re:**   **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE......................................................   $ 2,303.50

COSTS BILLED THIS INVOICE...................................................   $ 17.43

**TOTAL AMOUNT DUE**...............................................................   **$ 2,320.93**

**PAYMENT OPTIONS:**

CHECK   Payable To:  Miller, Canfield, Paddock and Stone
P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER   ▮▮▮▮▮▮▮▮▮▮▮▮

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1268791**
when remitting payment.

January 12, 2015

For professional services rendered through
December 31, 2014 in connection with the following—

Re:  **Deutsche Solar AG**
     Client/Matter #148419/00003
     Billing Attorney:  Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|---|---|---|---|
| 11/24/14 | *Richard Sanders* <br> Review correspondence; review response to motion to strike affirmative defenses and attached exhibits; attention to notice regarding hearing | 2.10 | 1,155.00 |
| 11/25/14 | *Richard Sanders* <br> Attention to various correspondence | 0.30 | 165.00 |
| 12/08/14 | *Colin Battersby* <br> Attention to filing reply in support of motion to strike. | 0.30 | 103.50 |
| 12/08/14 | *Richard Sanders* <br> Review correspondence; review reply brief to response in opposition to motion to strike affirmative defenses; review of cases | 1.60 | 880.00 |

FEES DUE THIS MATTER................................................ **$ 2,303.50**

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

January 12, 2015

## COSTS

**Delivery services/messengers**

VENDOR: Federal Express Corporation INVOICE#: 287856414          17.43
DATE: 12/16/2014
INV: 287856414 Shipment Date: 20141208 Sender: Colin Battersby,
Ship to: Thomas Ludington, U S District Court, 1000 WASHINGTON
AVE, BAY CITY, MI 48708

**COSTS DUE THIS MATTER**............................................ **$ 17.43**

**TOTAL DUE FOR INVOICE #1268791** ........................... **$ 2,320.93**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1271341**
when remitting payment.

February 10, 2015

For professional services rendered through
January 31, 2015 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

FEES BILLED THIS INVOICE.......................................................... $ 3,873.50

COSTS BILLED THIS INVOICE...................................................... $ 0.00

**TOTAL AMOUNT DUE**.............................................................. **$ 3,873.50**

**PAYMENT OPTIONS:**

CHECK    Payable To: Miller, Canfield, Paddock and Stone
            P. O. Drawer 640348 Detroit, MI 48264-0348

WIRE TRANSFER   ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No.

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1271341**
when remitting payment.

February 10, 2015

For professional services rendered through
January 31, 2015 in connection with the following—

**Re:**   **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 01/05/15 | *Richard Sanders*<br>Review correspondence regarding discovery | 0.50 | 280.00 |
| 01/08/15 | *Colin Battersby*<br>Attention to status of scheduling order and pretrial disclosures in light of informal extension of same, including call with defense counsel and email to Mr. Ansbro and Mr. Robertson regarding same. | 0.80 | 292.00 |
| 01/09/15 | *Richard Sanders*<br>Discovery | 3.20 | 1,792.00 |
| 01/16/15 | *Richard Sanders*<br>Discussions regarding cancellation of hearing | 0.30 | 168.00 |
| 01/27/15 | *Colin Battersby*<br>Follow up with court regarding cancellation of hearing on motions to compel and strike affirmative defenses, email to Mr. Ansbro regarding same. | 0.30 | 109.50 |

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

February 10, 2015

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 01/29/15 | *Richard Sanders*<br>Review discovery requests and correspondence objecting to same | 2.20 | 1,232.00 |

**FEES DUE THIS MATTER**................................................ **$ 3,873.50**

**TOTAL DUE FOR INVOICE #1271341** ........................... **$ 3,873.50**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ██████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1274368**
when remitting payment.

March 11, 2015

For professional services rendered through
February 28, 2015 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: · Richard C Sanders

---

FEES BILLED THIS INVOICE......................................................... $ 1,589.50

COSTS BILLED THIS INVOICE..................................................... $ 19.42

**TOTAL AMOUNT DUE**................................................................ **$ 1,608.92**

**PAYMENT OPTIONS:**

CHECK    Payable To: Miller, Canfield, Paddock and Stone
            P. O. Drawer 640348 Detroit, MI 48264-0348

WIRE TRANSFER   ████████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1274368**
when remitting payment.

March 11, 2015

For professional services rendered through
February 28, 2015 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 02/02/15 | *Colin Battersby*<br>Email to defense counsel regarding court deciding motions on papers. | 0.20 | 73.00 |
| 02/04/15 | *Colin Battersby*<br>Phone call with Mr. Ansbro regarding possible joint letter to court regarding scheduling in light of stand still while court decides motions. | 0.20 | 73.00 |
| 02/09/15 | *Colin Battersby*<br>Reviewed and responded to email from defense counsel regarding reaching out to court about schedule, email to Mr. Ansbro regarding same. | 0.30 | 109.50 |
| 02/18/15 | *Colin Battersby*<br>Correspondence with court regarding dates in scheduling order. | 0.20 | 73.00 |
| 02/19/15 | *Richard Sanders*<br>Review motion and supporting brief for leave to file amended Answer; review attachments; review proposed order | 1.40 | 784.00 |

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

March 11, 2015                                          **Invoice # 1274368**

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 02/20/15 | *Colin Battersby* <br> Attention to motion to amend answer and order adjourning dates pending decision on cross motions. | 0.50 | 182.50 |
| 02/20/15 | *Richard Sanders* <br> Review Court order | 0.20 | 112.00 |
| 02/24/15 | *Colin Battersby* <br> Research in support of motion to dismiss. | 0.50 | 182.50 |
| | **FEES DUE THIS MATTER**............................................... | | **$ 1,589.50** |

## COSTS

**Delivery services/messengers**

VENDOR: Federal Express Corporation INVOICE#: 294963680       19.42
DATE: 2/24/2015
INV: 294963680 Shipment Date: 20150218 Sender: Colin Battersby,
Ship to: Hon Thomas L Ludington, US District Court, 1000
WASHINGTON AVE, BAY CITY, MI 48708

**COSTS DUE THIS MATTER**........................................... **$ 19.42**

**TOTAL DUE FOR INVOICE #1274368**........................... **$ 1,608.92**

# MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI  48686-0994

Please reference **Invoice #1277498**
when remitting payment.

April 13, 2015

For professional services rendered through
March 31, 2015 in connection with the following—

Re:  **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE........................................................  $ 2,341.50

COSTS BILLED THIS INVOICE....................................................  $ 45.00

**TOTAL AMOUNT DUE**..............................................................  **$ 2,386.50**

### PAYMENT OPTIONS:

CHECK    Payable To:  Miller, Canfield, Paddock and Stone
P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER    ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1277498**
when remitting payment.

April 13, 2015

For professional services rendered through
March 31, 2015 in connection with the following—

**Re:**   **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 03/03/15 | *Colin Battersby*<br>Review correspondence regarding answer to motion to amend. | 0.20 | 73.00 |
| 03/10/15 | *Colin Battersby*<br>Reviewed and responded to email regarding briefing on opposition to defendant's motion to amend, including review of local rules and procedures for district judge and magistrate judge. | 0.50 | 182.50 |
| 03/13/15 | *Colin Battersby*<br>Attention to filing of opposition to motion to amend answer to complaint. | 1.50 | 547.50 |
| 03/13/15 | *Richard Sanders*<br>Review Memorandum in law in opposition to motion to amend answer to complaint | 0.80 | 448.00 |
| 03/18/15 | *Colin Battersby*<br>Review correspondence regarding reply in support of motion to amend, phone call to Mr. Ansbro regarding same. | 0.40 | 146.00 |

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

April 13, 2015                                                    **Invoice # 1277498**

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 03/19/15 | *Colin Battersby* <br> Attention to extension of time for defendant to file reply brief in support of motion to amend. | 0.40 | 146.00 |
| 03/23/15 | *Colin Battersby* <br> Reviewed order extending deadline for reply brief in support of motion to amend. | 0.20 | 73.00 |
| 03/23/15 | *Richard Sanders* <br> Correspondence with Court | 0.20 | 112.00 |
| 03/26/15 | *Colin Battersby* <br> Reviewed defendant's reply in support of motion to amend, email to Mr. Ansbro regarding same. | 0.30 | 109.50 |
| 03/26/15 | *Richard Sanders* <br> Review correspondence regarding reply brief; review and analysis of reply brief in support of motion to file Amended Answer | 0.90 | 504.00 |
|  | **FEES DUE THIS MATTER** ............................................. | | **$ 2,341.50** |

## COSTS

**Non-legal overtime**

| | | |
|---|---|---|
| File pleading in Federal court re: Hemlock | | 45.00 |
| **COSTS DUE THIS MATTER** ........................................... | | **$ 45.00** |

**TOTAL DUE FOR INVOICE #1277498** ........................... **$ 2,386.50**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1280263**
when remitting payment.

May 12, 2015

For professional services rendered through
April 30, 2015 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney: Richard C Sanders

---

FEES BILLED THIS INVOICE........................................................ $ 2,012.50

COSTS BILLED THIS INVOICE.................................................... $ 0.00

**TOTAL AMOUNT DUE**............................................................... **$ 2,012.50**

### PAYMENT OPTIONS:

CHECK   Payable To: Miller, Canfield, Paddock and Stone
P. O. Drawer 640348 Detroit, MI 48264-0348

WIRE TRANSFER   ████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

# MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1280263**
when remitting payment.

May 12, 2015

For professional services rendered through
April 30, 2015 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 03/30/15 | *Colin Battersby*<br>Review correspondence regarding subpoena to Deutsche Solar. | 0.40 | 146.00 |
| 03/31/15 | *Colin Battersby*<br>Review correspondence regarding subpoena from Kyocera, research regarding motion for protective order to quash subpoena, phone call with Mr. Ansbro regarding same. | 1.40 | 511.00 |
| 04/01/15 | *Colin Battersby*<br>Attention to potential motion in federal court addressing subpoenas issued by Kyocera. | 1.90 | 693.50 |
| 04/07/15 | *Richard Sanders*<br>Correspondence regarding pending discovery and production of documents | 0.20 | 112.00 |
| 04/08/15 | *Colin Battersby*<br>Review correspondence regarding Kyocera subpoenas. | 0.20 | 73.00 |
| 04/10/15 | *Richard Sanders*<br>Review correspondence regarding status | 0.20 | 112.00 |

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

May 12, 2015                                              **Invoice # 1280263**

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 04/14/15 | *Colin Battersby*<br>Reviewed correspondence and motion to quash in Kyocera matter. | 0.30 | 109.50 |
| 04/15/15 | *Colin Battersby*<br>Reviewed correspondence regarding producing documents in response to subpoena. | 0.30 | 109.50 |
| 04/21/15 | *Colin Battersby*<br>Review correspondence regarding outcome of Kyocera motion. | 0.20 | 73.00 |
| 04/22/15 | *Colin Battersby*<br>Review correspondence for counsel of Kyocera regarding subpoena to Deutsche Solar. | 0.20 | 73.00 |

**FEES DUE THIS MATTER** ................................................. **$ 2,012.50**

**TOTAL DUE FOR INVOICE #1280263** ........................... **$ 2,012.50**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1282534**
when remitting payment.

June 8, 2015

For professional services rendered through
May 31, 2015 in connection with the following—

**Re:**   **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE........................................   $ 2,090.50

COSTS BILLED THIS INVOICE.....................................   $ 19.28

**TOTAL AMOUNT DUE**..............................................   **$ 2,109.78**

**PAYMENT OPTIONS:**

CHECK       Payable To:  Miller, Canfield, Paddock and Stone
              P. O. Drawer 640348  Detroit, MI 48264-0348

**WIRE TRANSFER**   ████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1282534**
when remitting payment.

June 8, 2015

For professional services rendered through
May 31, 2015 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:   Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 04/30/15 | *Colin Battersby*<br>Attention to procedure for submitting supplemental authority to court. | 1.00 | 365.00 |
| 05/06/15 | *Colin Battersby*<br>Reviewed correspondence regarding supplemental authority. | 0.20 | 73.00 |
| 05/07/15 | *Colin Battersby*<br>Attention to filing of supplemental authority, including phone call and multiple emails with Mr. Ansbro. | 1.00 | 365.00 |
| 05/07/15 | *Richard Sanders*<br>Review of supplemental brief and attached exhibits relating to Saginaw Circuit Court opinion on pending discovery motion. | 0.50 | 280.00 |
| 05/08/15 | *Colin Battersby*<br>Review and analysis of opinion on motions to compel, strike affirmative defenses and for leave to amend. | 1.00 | 365.00 |

June 8, 2015                                                          Invoice # 1282534

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 05/18/15 | *Colin Battersby*<br>Reviewed defendant's motion for reconsideration, emails with Mr. Ansbro regarding same and review of local rules regarding response. | 0.80 | 292.00 |
| 05/19/15 | *Colin Battersby*<br>Phone call with Mr. Ansbro regarding defendant's motion for reconsideration. | 0.20 | 73.00 |
| 05/26/15 | *Colin Battersby*<br>Reviewed order directing response to motion for reconsideration, email to Mr. Coll and Mr. Ansbro regarding same. | 0.30 | 109.50 |
| 05/26/15 | *Richard Sanders*<br>Review order regarding filing of supplemental brief regarding motion for reconsideration; discussion with C. Battersby regarding same | 0.30 | 168.00 |

FEES DUE THIS MATTER.................................................  **$ 2,090.50**

## COSTS

**Delivery services/messengers**

VENDOR: Federal Express Corporation INVOICE#: 503058000 DATE: 5/12/2015
INV: 503058000 Shipment Date: 20150508 Sender: Colin Battersby, Ship to: Hon Thomas Ludington, U S District Court, 1000 WASHINGTON AVE, BAY CITY, MI 48708                    19.28

COSTS DUE THIS MATTER............................................  **$ 19.28**

TOTAL DUE FOR INVOICE #1282534...........................  **$ 2,109.78**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ████████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1285634**
when remitting payment.

July 10, 2015

For professional services rendered through
June 30, 2015 in connection with the following—

Re:  **Deutsche Solar AG**
     Client/Matter #148419/00003
     Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE............................................ $ 4,739.50

COSTS BILLED THIS INVOICE...................................... $ 19.35

**TOTAL AMOUNT DUE**................................................ **$ 4,758.85**

**PAYMENT OPTIONS:**

CHECK      Payable To:  Miller, Canfield, Paddock and Stone
           P. O. Drawer 640348  Detroit, MI 48264-0348

WIRE TRANSFER   ████████████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. ███████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994
United States of America

Please reference **Invoice #1285634**
when remitting payment.

July 10, 2015

For professional services rendered through
June 30, 2015 in connection with the following—

**Re:** **Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:  Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 06/03/15 | *Colin Battersby*<br>Reviewed draft response to motion for reconsideration. | 0.70 | 255.50 |
| 06/08/15 | *Colin Battersby*<br>Attention to response to motion for reconsideration. | 0.20 | 73.00 |
| 06/09/15 | *Colin Battersby*<br>Attention to filing of response to motion for partial reconsideration. | 2.20 | 803.00 |
| 06/09/15 | *Richard Sanders*<br>Review Hemlock's response to motion for reconsideration of dismissal | 0.90 | 504.00 |
| 06/10/15 | *Richard Sanders*<br>Discovery schedule | 0.70 | 392.00 |
| 06/12/15 | *Colin Battersby*<br>Attention to filing of sealed affidavit in support of response to motion for reconsideration. | 0.60 | 219.00 |

# MILLER, CANFIELD, PADDOCK AND STONE, LLP

*Attorney-Client/Attorney Work Product Privileged*

July 10, 2015                                                        **Invoice # 1285634**

| Date | Timekeeper/Description | Hours | Amount |
|------|------------------------|-------|--------|
| 06/12/15 | *Richard Sanders*<br>Review Order regarding motion to seal | 0.20 | 112.00 |
| 06/16/15 | *Colin Battersby*<br>Correspondence with defense counsel regarding motion to seal, review reply supporting motion for reconsideration. | 0.70 | 255.50 |
| 06/16/15 | *Richard Sanders*<br>Review motion to seal reply to Hemlock's response to motion; review reply to Hemlock's response to motion for reconsideration; review of attached exhibits; | 2.60 | 1,456.00 |
| 06/23/15 | *Richard Sanders*<br>Review of supplemental brief with exhibits filed in reply to response to motion | 0.40 | 224.00 |
| 06/24/15 | *Colin Battersby*<br>Reviewed filings related to reply supporting motion for reconsideration, emailed same to Mr. Coll and Mr. Ansbro. | 0.30 | 109.50 |
| 06/24/15 | *Richard Sanders*<br>Review correspondence from defendants regarding Exhibits 1-4; review Exhibits | 0.60 | 336.00 |

**FEES DUE THIS MATTER** ................................................ **$ 4,739.50**

## COSTS

**Delivery services/messengers**

> VENDOR: Federal Express Corporation INVOICE#: 507425125 DATE: 6/23/2015
> INV: 507425125 Shipment Date: 20150615 Sender: Colin Battersby, Ship to: Hon Thomas L Ludington, U S District Court ED of MI, 1000 WASHINGTON AVE, BAY CITY, MI 48708                    19.35

**COSTS DUE THIS MATTER** ............................................ **$ 19.35**

**TOTAL DUE FOR INVOICE #1285634** ........................... **$ 4,758.85**

## MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.

A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████

*Attorney-Client/Attorney Work Product Privileged*

John Tierney
Hemlock Semiconductor Corporation
c/o Dow Corning Corporation
2200 West Salzburg Road
Midland, MI 48686-0994

Please reference **Invoice #1288439**
when remitting payment.

August 10, 2015

For professional services rendered through
July 31, 2015 in connection with the following—

Re:   **Deutsche Solar AG**
      Client/Matter #148419/00003
      Billing Attorney:   Richard C Sanders

---

FEES BILLED THIS INVOICE........................................................  $ 221.50

COSTS BILLED THIS INVOICE....................................................  $ 0.00

**TOTAL AMOUNT DUE**..................................................................  **$ 221.50**

**PAYMENT OPTIONS:**

CHECK     Payable To:  Miller, Canfield, Paddock and Stone
          P. O. Drawer 640348  Detroit, MI 48264-0348

US WIRE TRANSFER    ████████████████████████████████

If wiring funds, please send payment information to accounting@millercanfield.com
**To confirm wire information contact our Treasury Manager at  (313) 496-8432**

**MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.**
A Professional Limited Liability Company
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
(313) 963-6420
Taxpayer I.D. No. █████████
*Attorney-Client/Attorney Work Product Privileged*

| | |
|---|---|
| John Tierney | Please reference **Invoice #1288439** |
| Hemlock Semiconductor Corporation | when remitting payment. |
| c/o Dow Corning Corporation | |
| 2200 West Salzburg Road | August 10, 2015 |
| Midland, MI 48686-0994 | |
| United States of America | |

For professional services rendered through
July 31, 2015 in connection with the following—

**Re:     Deutsche Solar AG**
Client/Matter #148419/00003
Billing Attorney:    Richard C Sanders

## FEES

| Date | Timekeeper/Description | Hours | Amount |
|------|----------------------|-------|--------|
| 07/09/15 | *Colin Battersby*<br>Attention to substitution of counsel. | 0.30 | 109.50 |
| 07/16/15 | *Richard Sanders*<br>Review correspondence from Court regarding substitution of counsel | 0.20 | 112.00 |
| | **FEES DUE THIS MATTER**............................................. | | **$ 221.50** |

**TOTAL DUE FOR INVOICE #1288439** ........................... **$ 221.50**

August 7, 2015
Invoice #    252057
I.D.  109010-00005

HEMLOCK SEMICONDUCTOR
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD  CO2200
MIDLAND, MI 48686

Re: DEUTSCHE SOLAR GMGB

Services Rendered Through July 31, 2015

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| 07-09-15 | CONFERENCE WITH ATTORNEY ANSBRO REGARDING PROPOSED SUBSTITUTION AS LOCAL COUNSEL; DRAFT AND FILE SUBSTITUTION | CWH | 0.5 | 275.00 | 137.50 |
| 07-16-15 | FILE APPEARANCE | CWH | 0.3 | 275.00 | 82.50 |
| | Totals | | 0.8 | | 220.00 |

| Timekeeper | Hours | Rate/Hour | Amount |
|-----------|-------|-----------|--------|
| CRAIG W. HORN | 0.8 | 275.00 | 220.00 |
| Totals | 0.8 | | 220.00 |

Current Fees                    220.00

Current Due                                220.00

Total Current Due                          220.00

# BRAUN KENDRICK FINKBEINER P.L.C.
### 4301 FASHION SQUARE BOULEVARD
### SAGINAW, MICHIGAN 48603
### TELEPHONE (989) 498-2100
### FEDERAL ID ██████████

```
                                          October 6, 2015
                                          Invoice #   253815
                                          I.D.    109010-00005
```

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD  CO2200
MIDLAND, MI 48686


Re: DEUTSCHE SOLAR GMGB

Services Rendered Through September 30, 2015


| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| 09-01-15 | REVIEW CONCURRENCE FILED BY ATTORNEY RICHOTTE AND FORWARD SAME TO ATTORNEY ANSBRO | CWH | 0.5 | 275.00 | 137.50 |
| 09-02-15 | REVIEW PLEADINGS FILED BY KYOCERA COUNSEL IN THIS LITIGATION AND WORK IN CONNECTION WITH SAME | CWH | 1.1 | 275.00 | 302.50 |
| | Totals | | 1.6 | | 440.00 |


| Timekeeper | Hours | Rate/Hour | Amount |
|------------|-------|-----------|--------|
| CRAIG W. HORN | 1.6 | 275.00 | 440.00 |
| Totals | 1.6 | | 440.00 |


Current Fees                   440.00

Current Due                                      440.00

Total Current Due                                440.00

**BRAUN KENDRICK FINKBEINER P.L.C.**
4301 FASHION SQUARE BOULEVARD
SAGINAW, MICHIGAN 48603
TELEPHONE (989) 498-2100
FEDERAL ID █████████

December 4, 2015
Invoice #    255675
I.D.    109010-00005

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD    CO2200
MIDLAND, MI 48686

Re: DEUTSCHE SOLAR GMGB

Services Rendered Through November 30, 2015

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| 10-06-15 | REVIEW PLEADINGS FILED BY ATTORNEY O'CONNOR AND FORWARD SAME TO ATTORNEY LEE WITH COVER MEMORANDUM | CWH | 0.5 | 275.00 | 137.50 |
| 10-28-15 | REVIEW ORDER DENYING MOTION FOR RECONSIDERATION AND FORWARD SAME TO ATTORNEY ANSBRO | CWH | 0.5 | 275.00 | 137.50 |
| 11-05-15 | REVIEW ORDER ISSUED BY COURT AND FORWARD SAME TO ATTORNEY ANSBRO WITH COVER MEMORANDUM | CWH | 0.8 | 275.00 | 220.00 |
| 11-10-15 | REVIEW PROPOSED SCHEDULING ORDER AND WORK IN CONNECTION WITH SAME | CWH | 0.5 | 275.00 | 137.50 |
| 11-12-15 | SEVERAL CONFERENCES WITH ATTORNEY COLL REGARDING SCHEDULING ISSUES AND PROPOSED JOINT SCHEDULING PROPOSAL; REVIEW REVISED PROPOSAL FORWARDED BY ATTORNEY COLL | CWH | 1.3 | 275.00 | 357.50 |
| 11-13-15 | CONFERENCE WITH ATTORNEY LEE REGARDING PROPOSED APPEARANCE; DRAFT APPEARANCE AND FORWARD TO ATTORNEY LEE WITH COVER MEMORANDUM; REVIEW AMENDED SCHEDULING ORDER FORWARDED BY COURT AND FORWARD SAME TO ORRICK TEAM | CWH | 0.8 | 275.00 | 220.00 |
| | Totals | | 4.4 | | 1,210.00 |

| Timekeeper | Hours | Rate/Hour | Amount |
|-----------|-------|-----------|--------|
| CRAIG W. HORN | 4.4 | 275.00 | 1,210.00 |
| Totals | 4.4 | | 1,210.00 |

# BRAUN KENDRICK FINKBEINER P.L.C.

December 4, 2015
I.D.  109010-00005
Invoice #   255675
Page        2

HEMLOCK SEMICONDUCTOR CORPORATION
Re: DEUTSCHE SOLAR GMGB

| | | |
|---|---|---|
| Current Fees | 1,210.00 | |
| Current Due | | 1,210.00 |
| | | ------------- |
| Total Current Due | | 1,210.00 |
| | | ============= |

March 4, 2016
Invoice #     258011
I.D.    109010-00005

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD  CO2200
MIDLAND, MI 48686

Re: DEUTSCHE SOLAR GMGB

Services Rendered Through February 29, 2016

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| 12-10-15 | DRAFT MEMORANDUM TO ATTORNEY LEE REGARDING IMPENDING SETTLEMENT CONFERENCE | CWH | 0.5 | 275.00 | 137.50 |
| 01-22-16 | REVIEW HEARING NOTICE FORWARDED BY COURT | CWH | 0.3 | 275.00 | 82.50 |
| 02-05-16 | CONFERENCE WITH ATTORNEYS ANSBRO AND LEE REGARDING IMPENDING SETTLEMENT CONFERENCE AND SETTLEMENT STATUS | CWH | 0.8 | 275.00 | 220.00 |
| 02-17-16 | TELEPHONE CALL WITH JOHN ANSBRO REGARDING POSSIBLE MOTION TO EXTEND PAGE LIMIT; FOLLOW-UP EMAIL CORRESPONDENCE TO JOHN ANSBRO REGARDING SAME | JCN | 0.3 | 270.00 | 81.00 |
| 02-25-16 | REVIEW CORRESPONDENCE FROM ATTORNEY LEE REGARDING PROPOSED SUMMARY JUDGMENT MOTION; CONFERENCE WITH ATTORNEY LEE REGARDING SAME | CWH | 0.5 | 275.00 | 137.50 |
| | | Totals | 2.4 | | 658.50 |

| Timekeeper | Hours | Rate/Hour | Amount |
|-----------|-------|-----------|--------|
| JAMIE C NISIDIS | 0.3 | 270.00 | 81.00 |
| CRAIG W. HORN | 2.1 | 275.00 | 577.50 |
| Totals | 2.4 | | 658.50 |

Current Fees                    658.50

Current Due                                     658.50

Total Current Due                               658.50

## BRAUN KENDRICK FINKBEINER P.L.C.
**4301 FASHION SQUARE BOULEVARD**
**SAGINAW, MICHIGAN 48603**
**TELEPHONE (989) 498-2100**
**FEDERAL ID** ████████

April 6, 2016
Invoice #    258855
I.D.    109010-00005

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD   CO2200
MIDLAND, MI 48686

Re: DEUTSCHE SOLAR GMGB

Services Rendered Through March 31, 2016

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| 03-01-16 | CONFERENCE WITH ATTORNEY ANSBRO REGARDING IMPENDING SETTLEMENT CONFERENCE | CWH | 0.2 | 275.00 | 55.00 |
| 03-03-16 | MEETING WITH CLIENT AND ATTORNEYS COLL AND ANSBRO IN PREPARATION FOR SETTLEMENT CONFERENCE; ATTEND CONFERENCE IN BAY CITY; WORK IN CONNECTION WITH CONTINUATION OF CONFERENCE | CWH | 3.8 | 275.00 | 1,045.00 |
| 03-09-16 | PREPARE FOR AND ATTEND CONTINUATION OF SETTLEMENT CONFERENCE IN BAY CITY | CWH | 4.5 | 275.00 | 1,237.50 |
| 03-14-16 | PARTICIPATE IN CONFERENCE WITH ORRICK TEAM REGARDING SUMMARY JUDGMENT MOTION; REVIEW DRAFT BRIEF AND DRAFT MEMORANDUM TO ATTORNEY ANSBRO REGARDING SAME | CWH | 2.8 | 275.00 | 770.00 |
| 03-15-16 | REVIEW REVISED BRIEF; SEVERAL CONFERENCES WITH ATTORNEY ROBERTSON REGARDING PROTECTIVE ORDER ISSUE | CWH | 2.5 | 275.00 | 687.50 |
| 03-16-16 | REVIEW REVISED SUMMARY JUDGMENT BRIEF AND REVIEW PROPOSED MOTION TO FILE UNDER SEAL; CONFERENCE WITH ATTORNEY ROBERTSON REGARDING SAME | CWH | 2.3 | 275.00 | 632.50 |
| 03-17-16 | WORK IN CONNECTION WITH PROTECTIVE ORDER AND JUDGE'S COPY ISSUES; REVIEW PROTECTIVE ORDER ISSUED BY COURT; DRAFT MEMORANDUM TO CLIENT REGARDING ANTICIPATED TIMING OF DECISION | CWH | 1.3 | 275.00 | 357.50 |
| 03-18-16 | CONFERENCE WITH ATTORNEY ROBERTSON REGARDING STATUS; FILE SEALED EXHIBITS AND FORWARD JUDGE'S COPY OF | | | | |

HEMLOCK SEMICONDUCTOR CORPORATION
Re: DEUTSCHE SOLAR GMGB

Services Rendered Through March 31, 2016

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| | SUMMARY JUDGMENT BRIEF TO JUDGE LUDINGTON | CWH | 1.0 | 275.00 | 275.00 |
| 03-23-16 | CONFERENCE WITH ATTORNEY ROBERTSON REGARDING ADDITIONAL EXHIBITS TO BE FILED PUBLICLY; FILE EXHIBITS AND FORWARD EXHIBITS TO JUDGE LUDINGTON WITH COVER LETTER | CWH | 0.8 | 275.00 | 220.00 |
| 03-24-16 | REVIEW MOTION TO SEAL FILED BY ATTORNEY RICHOTTE | CWH | 0.5 | 275.00 | 137.50 |
| 03-28-16 | REVIEW NOTICES ISSUED BY COURT; DRAFT MEMORANDUM TO ATTORNEY ANSBRO REGARDING SERVICE ISSUE | CWH | 0.8 | 275.00 | 220.00 |
| 03-29-16 | REVIEW CORRESPONDENCE FROM ATTORNEY LEE REGARDING DEADLINES NOT EXPRESSLY ADJOURNED BY COURT AND DRAFT MEMORANDUM TO ATTORNEY LEE REGARDING SAME | CWH | 0.5 | 275.00 | 137.50 |
| 03-30-16 | REVIEW ORDER GRANTING MOTION TO SEAL AND CONFERENCE WITH ATTORNEY ROBERTSON REGARDING SAME | CWH | 0.5 | 275.00 | 137.50 |
| 03-31-16 | CONFERENCE WITH ATTORNEY ROBERTSON AND DRAFT MEMORANDUM TO ATTORNEY RICHOTTE REGARDING ADDITIONAL EXHIBITS BEING FILED UNDER SEAL; REVIEW CORRESPONDENCE FROM ATTORNEY RICHOTTE APPROVING FILING UNDER SEAL; FILE ADDITIONAL EXHIBITS AND DRAFT LETTER TO JUDGE LUDINGTON FORWARDING JUDGE'S COPY OF ADDITIONAL EXHIBITS | CWH | 1.5 | 275.00 | 412.50 |

| | | Totals | 23.0 | | 6,325.00 |
|--|--|--------|------|--|----------|

| Timekeeper | Hours | Rate/Hour | Amount |
|------------|-------|-----------|--------|
| CRAIG W. HORN | 23.0 | 275.00 | 6,325.00 |
| Totals | 23.0 | | 6,325.00 |

| Date | Disbursement Description | Amount |
|------|------------------------|--------|
| | POSTAGE | 6.80 |
| 03-21-16 | MESSENGER DELIVERY; TRAVEL TO US DISTRICT COURT IN BAY CITY ON 3/18/16; REBECCA L JACOB | 13.50 |

# BRAUN KENDRICK FINKBEINER P.L.C.

April 6, 2016
I.D. 109010-00005
Invoice #  258855
Page       3

HEMLOCK SEMICONDUCTOR CORPORATION
Re: DEUTSCHE SOLAR GMGB

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 03-03-16 | MILEAGE; TRAVEL 30 MILES TO / FROM BAY CITY TO ATTEND SETTLEMENT CONFERENCE ON MARCH 3, 2016; CRAIG W HORN | 16.20 |
| 03-03-16 | MEALS; LUNCH AT JIMMY JOHNS WITH ANBROS & COLL ON MARCH 3, 2016; CRAIG W HORN | 20.00 |
| | Total Disbursements | 56.50 |

Current Fees                    6,325.00

Current Disbursements              56.50

Current Due                                   6,381.50

Total Current Due                             6,381.50

May 5, 2016
Invoice #    259621
I.D.    109010-00005

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD   CO2200
MIDLAND, MI 48686

Re: DEUTSCHE SOLAR GMGB

Services Rendered Through April 30, 2016

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|-------------------------|------|-------|------|--------|
| 04-12-16 | REVIEW RESPONSE TO SUMMARY JUDGMENT MOTION; REVIEW MOTION TO SEAL EXHIBITS | CWH | 1.3 | 275.00 | 357.50 |
| 04-14-16 | CONFERENCE WITH ATTORNEY ANSBRO REGARDING KYOCERA'S PROPOSED AMICUS BRIEF; FORWARD ANALOGOUS ▨▨▨▨ BRIEF TO ATTORNEY LEE | CWH | 0.5 | 275.00 | 137.50 |
| 04-15-16 | REVIEW APPEARANCE OF ATTORNEY COX ON BEHALF OF NON-PARTY AND WORK IN CONNECTION WITH IMPROPRIETY OF SAME; CONFERENCE WITH ATTORNEY ANSBRO REGARDING PROPOSED MOTION TO STRIKE; REVIEW AMICUS BRIEF FILED BY ATTORNEY COX | CWH | 1.8 | 275.00 | 495.00 |
| 04-18-16 | REVIEW DRAFT MOTION TO SEAL; FILE SAME | CWH | 0.8 | 275.00 | 220.00 |
| 04-19-16 | REVIEW DRAFT BRIEF IN OPPOSITION TO KYOCERA MOTION TO FILE AMICUS FORWARDED BY ATTORNEY LEE | CWH | 0.8 | 275.00 | 220.00 |
| 04-26-16 | REVIEW DRAFT OPPOSITION TO KYOCERA'S MOTION FOR LEAVE TO FILE AMICUS BRIEF | CWH | 0.5 | 275.00 | 137.50 |
| 04-28-16 | REVIEW PROPOSED REPLY BRIEF; DRAFT MEMORANDUM TO ATTORNEY ANSBRO REGARDING PAGE LIMITATION ISSUE | CWH | 1.3 | 275.00 | 357.50 |
| | Totals | | 7.0 | | 1,925.00 |

| Timekeeper | Hours | Rate/Hour | Amount |
|------------|-------|-----------|--------|
| CRAIG W. HORN | 7.0 | 275.00 | 1,925.00 |
| Totals | 7.0 | | 1,925.00 |

# BRAUN KENDRICK FINKBEINER P.L.C.

May 5, 2016
I.D.  109010-00005
Invoice #   259621
Page        2

HEMLOCK SEMICONDUCTOR CORPORATION
Re: DEUTSCHE SOLAR GMGB

Current Fees                          1,925.00

Current Due                                        1,925.00
                                                 --------------
Total Current Due                                  1,925.00
                                                 ==============

**BRAUN KENDRICK FINKBEINER P.L.C.**
4301 FASHION SQUARE BOULEVARD
SAGINAW, MICHIGAN 48603
TELEPHONE (989) 498-2100
FEDERAL ID ███████

```
                                           June 6, 2016
                                           Invoice #    260375
                                           I.D.    109010-00005
```

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD  CO2200
MIDLAND, MI 48686


Re: DEUTSCHE SOLAR GMGB

Services Rendered Through May 31, 2016


| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|-------------------------|------|-------|------|--------|
| 05-05-16 | REVIEW CORRESPONDENCE FROM ATTORNEY ROBERTSON REGARDING PUBLIC FILING OF EXHIBIT 8; FILE EXHIBIT | CWH | 0.8 | 275.00 | 220.00 |
| 05-09-16 | CONFERENCE WITH ATTORNEY ANSBRO REGARDING TIMING ISSUE RELATING TO KYOCERA AMICUS REPLY BRIEF | CWH | 0.2 | 275.00 | 55.00 |
| 05-18-16 | REVIEW ORDER GRANTING MOTION TO FILE UNDER SEAL; FILE EXHIBITS UNDER SEAL AND FORWARD JUDGE'S COPY OF REPLY BRIEF AND EXHIBITS TO JUDGE LUDINGTON | CWH | 1.3 | 275.00 | 357.50 |
| | Totals | | 2.3 | | 632.50 |

| Timekeeper | Hours | Rate/Hour | Amount |
|------------|-------|-----------|--------|
| CRAIG W. HORN | 2.3 | 275.00 | 632.50 |
| Totals | 2.3 | | 632.50 |

Current Fees                        632.50

Current Due                                        632.50
                                    -------------
Total Current Due                                  632.50
                                    =============

July 7, 2016
Invoice #    261144
I.D.    109010-00005

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD    CO2200
MIDLAND, MI 48686

Re: DEUTSCHE SOLAR GMGB

Services Rendered Through June 30, 2016

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| 06-20-16 | REVIEW CORRESPONDENCE FROM ATTORNEY ANSBRO REGARDING ORAL ARGUMENT ISSUE AND DRAFT MEMORANDUM TO ATTORNEY ANSBRO REGARDING SAME | CWH | 0.5 | 275.00 | 137.50 |
| 06-21-16 | REVIEW PROPOSED RESPONSE TO MOTION FOR ORAL AGREEMENT; CONFERENCE WITH CO-COUNSEL REGARDING EXPERT ISSUE | CWH | 0.8 | 275.00 | 220.00 |
| 06-22-16 | REVIEW ORDER FORWARDED BY COURT | CWH | 0.3 | 275.00 | 82.50 |
| 06-27-16 | REVIEW SUR-REPLY FILED BY ATTORNEY RICHOTTE | CWH | 0.3 | 275.00 | 82.50 |
| | Totals | | 1.9 | | 522.50 |

| Timekeeper | Hours | Rate/Hour | Amount |
|------------|-------|-----------|--------|
| CRAIG W. HORN | 1.9 | 275.00 | 522.50 |
| Totals | 1.9 | | 522.50 |

Current Fees                    522.50

Current Due                              522.50

Total Current Due                        522.50

August 4, 2016
Invoice #    261766
I.D.    109010-00005

HEMLOCK SEMICONDUCTOR CORPORATION
C/O DOW CORNING CORPORATION
ATTN: JOHN TIERNEY
2200 W SALZBURG ROAD    CO2200
MIDLAND, MI 48686

Re: DEUTSCHE SOLAR GMGB

Services Rendered Through July 31, 2016

| Date | Description of Services | Atty | Hours | Rate | Amount |
|------|------------------------|------|-------|------|--------|
| 07-08-16 | REVIEW CORRESPONDENCE FROM ATTORNEY ANSBRO REGARDING NAME CHANGE BY DEFENDANT | CWH | 0.3 | 275.00 | 82.50 |
| 07-13-16 | REVIEW OPINION FORWARDED BY COURT AND WORK IN CONNECTION WITH SAME | CWH | 0.8 | 275.00 | 220.00 |
| 07-18-16 | CONFERENCE WITH ATTORNEY COLL REGARDING CORRECT DEFENDANT ISSUE | CWH | 0.3 | 275.00 | 82.50 |
| 07-20-16 | REVIEW PROPOSED JUDGMENT AND MOTION TO AMEND AND DRAFT MEMORANDUM TO ATTORNEY ROBERTSON REGARDING SAME; REVIEW CORRESPONDENCE FROM ATTORNEY ANSBRO REGARDING STATUS OF PROPOSED CAPTION CHANGE; REVIEW REVISED PLEADINGS FORWARDED BY ATTORNEY ROBERTSON | CWH | 1.3 | 275.00 | 357.50 |
| 07-21-16 | REVIEW CORRESPONDENCE FROM ATTORNEY ANSBRO REGARDING STATUS; REVIEW PROPOSED STIPULATION TO AMEND CAPTION FORWARDED BY ATTORNEY ROBERTSON | CWH | 0.5 | 275.00 | 137.50 |
| | Totals | | 3.2 | | 880.00 |

| Timekeeper | Hours | Rate/Hour | Amount |
|------------|-------|-----------|--------|
| CRAIG W. HORN | 3.2 | 275.00 | 880.00 |
| Totals | 3.2 | | 880.00 |

Current Fees                          880.00

Current Due                                       880.00

**BRAUN KENDRICK FINKBEINER P.L.C.**

August 4, 2016
I.D.  109010-00005
Invoice #   261766
Page          2

HEMLOCK SEMICONDUCTOR CORPORATION
Re: DEUTSCHE SOLAR GMGB

```
             --------------
                   880.00
             ==============
```

Total Current Due